# EXHIBIT "A"

7/19/22, 8:43 AM                                        Incident Details

LOS ANGELES POLICE DEPARTMENT
Date: 7/19/2022 8:43:03 AM      User: V9008                                PD22071800003676

## INCIDENT RECALL

| Incident | Time | Type | Pri | Dispo | Address Location | Bldg | Apt | Caller Name Address Phone | P-Unit | Close Date/ Time | Operator |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BEAT | TEAM/Dist | AREA | | | | |
| PD22071800003676 | 19:22 | 245SN | 3 | OCC | 4135 EDGEHILL DR | | | FEMALE | PD/3A15-W3 | 07/18/22 23:46 | N6099 |
| | | | | | 0393 | 03 | | 310 467 5950 | Contact Complaintant: Yes | | |

| Date | | Trans Type | Cons | Operator |
|---|---|---|---|---|
| 7/18/22 19:22:04 | Prem/Haz Check: Prem/Haz Check Title:0393 Auth.Empl:Sergeant Blocker #27367 Type:SPECIAL INSTRUCTIONS Description:Special Instructions Proximity:Inner Location▮▮▮ DEGNAN BL Comment:Residence of L.A. County Judge ▮▮▮▮▮▮. Send Code 2. Notify Watch Commander. Dispatch a Supervisor with responding unit. Notify Deputy Goodrich 323-819-9172 assigned to Security Operations Unit for Judge ▮▮▮▮▮; Title:0393 Auth.Empl:R FRAZIER Type:CAUTION Description:Caution Location Proximity:Outer Location:4231 DEGNAN BL Comment:SUBJ MALCOM KING M/B 58 YEARS SUFFERS FROM SCHIZOPHERNIA/BIPOLAR NARCO USER KNOWN TO BE ARMED WITH A KNIFE. INFO PROVIDED BY RODRIGUEZ @ MEU ATP 4.; Title:0393 Owner Name:JOSUA OR JOSHUA HALL Auth.Empl:SGT. WRIGHT Type:SPECIAL INSTRUCTIONS Description:Special Instructions Proximity:Outer Location:4123 S NORTON AV Comment:FOR ANY MALE MENTAL RADIO CALLS GENERATED AT THIS LOC, SEND TWO PATROL UNITS AND A SUPERVISOR. THERE HAVE BEEN TWO SEPERATE USE OF FORCE INVOLVING A TASER WITH THE MALE MENTAL.  THE SUBJECT HAS BEEN VIOLENT WITH THE POLICE. | PREM/HAZ | V40 | N6099 |
| 7/18/22 19:22:04 | Incident Created: Location: 4135 EDGEHILL DR Latitude: 34.00892679 Longitude -118.33055816 City: LA Cross Streets: ALLEY / Incident Type: 245SN Priority: 3 | INC CREATE | V40 | N6099 |
| 7/18/22 19:22:04 | Comments: SUSP/TRANSIENT M/B DREADLOCS GRN LONG SLEEVE SHIRT & BLK PANTS ARMED W/ BLK SEMI-AUTO HANDGUN | CMNTS | V40 | N6099 |
| 7/18/22 19:22:04 | Jurisdiction: Area: 03, Beat: 0393, Sector: SW09 | INC CREATE | V40 | N6099 |
| 7/18/22 19:22:34 | Fixed: [PATROL] *3A73-W2#[PATROL] *3A63-W3, *3A99-W2, *3A41-W3, *3A57-W3, *3A31-W2, *3A15-W2, *3A15-W3 | REC | M75 | N6720 |
| 7/18/22 19:22:49 | Person 1 Added: Person 1 Added: FirstName: TODD; LastName: TRAMEL; Phone: 323 2964298 ; | PER INFO | V40 | N6099 |
| 7/18/22 19:22:51 | Person 1 Updated: Person 1 Updated: FirstName: TODD; LastName: TRAMEL; Phone: 323 2964298 ; | PER INFO | V40 | N6099 |
| 7/18/22 19:23:00 | Dispatch: PD/3A41-W3 | DPTCH | M75 | N6720 |
| 7/18/22 19:23:00 | Primary Unit: Primary:: PD/3A41-W3 (NULL) | PRIM UNIT | M75 | N6720 |
| 7/18/22 19:23:00 | Unit:PD/3A41-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: ER (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:23:00 | Unit:PD/3A41-W3 Unit Location: City: : LA, Loc Name:: NULL (ADLONG MARKET), Location:: 4135 EDGEHILL DR (1550 W ADAMS BL) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:23:00 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A41-W3 (Officers: PD/GONZALES EDUARDO, PD/GONZALEZ DESIREE), DispatchedTime: 2022-07-18 19:23:00 | DPTCH | M75 | N6720 |
| 7/18/22 19:23:00 | Incident Status: IncStatName: Active (Pending) | INC STAT | M75 | N6720 |
| 7/18/22 19:23:00 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:23:00 | ADDTL C/B 213-835-8615 | CMNTS | V40 | N6099 |
| 7/18/22 19:23:03 | Comments: 3A41 C3 MARTIN LUTHER KING / WESTERN | CMNTS | M75 | N6720 |
| 7/18/22 19:24:20 | Comments: PR NO LONGER SEES SUSP. SUSP WAS IN THE ALLEY | CMNTS | V40 | N6099 |
| 7/18/22 19:24:42 | Dispatch: PD/3A73-W3 | DPTCH | M75 | N6720 |
| 7/18/22 19:24:42 | Unit:PD/3A73-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: ER (ST) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:24:42 | Unit:PD/3A73-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (OUT TO STATION) | UNIT MGMT | M75 | N6720 |

7/19/22, 8:43 AM                                          Incident Details

| Time | Description | | | |
|------|-------------|---|---|---|
| 7/18/22 19:24:42 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A73-W3 (Officers: PD/GOMEZ ANTHONY, PD/POLLIO DOMINIC), DispatchedTime: 2022-07-18 19:24:42 | DPTCH | M75 | N6720 |
| 7/18/22 19:24:45 | Unit:PD/3A41-W3 Unit Status: UnitStatusChange: AS (ER) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:24:52 | Comments: 3A73 RESP C3 SOW STA | CMNTS | M75 | N6720 |
| 7/18/22 19:25:01 | Comments: OPEN 9-1-1 LINE | CMNTS | V40 | N6099 |
| 7/18/22 19:25:13 | Comments: **NO COVID-19 SYMPTOMS** | CMNTS | V40 | N6099 |
| 7/18/22 19:25:44 | Comments: Dup: ADDT'L PR C/B, ADV SUSP NOW WALKING ON 41ST TWRDS 11TH, TWRDS "AUDUBON SCHOOL", UNK IF HANDGUN, SUSP IS CARRYING A STICK & LIGHTING TRASH ON FIRE | CMNTS | M25 | N2994 |
| 7/18/22 19:25:47 | Duplicate Call: | DUP CALL | M25 | N2994 |
| 7/18/22 19:25:47 | Person 2 Added (Duplicate Call): Person 2 Added (Duplicate Call): FirstName: FEMALE; Phone: 310 4675950 ; | PER INFO | M25 | N2994 |
| 7/18/22 19:25:50 | Unit:PD/3A73-W3 Unit Status Timeout Reset: Submitted:: 2022-07-18 19:25:50, Timeout Value:: 30 | TIMEOUT | PD512456 | 43937 |
| 7/18/22 19:26:45 | Dispatch: PD/3A57-W3 | DPTCH | M75 | N6720 |
| 7/18/22 19:26:45 | Unit:PD/3A57-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: ER (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:26:45 | Unit:PD/3A57-W3 Unit Location: City: : LA, Loc Name:: NULL (ADLONG MARKET), Location:: 4135 EDGEHILL DR (1550 W ADAMS BL) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:26:45 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A57-W3 (Officers: PD/GLOVER DARYL, PD/MARTINEZ NELSON), DispatchedTime: 2022-07-18 19:26:45 | DPTCH | M75 | N6720 |
| 7/18/22 19:26:45 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:26:45 | Unit:PD/3A73-W3 Unit Status: Submitted:: 2022-07-18 19:26:45, UnitStatusChange: SW (ER) | UNIT STAT | PD512456 | 43937 |
| 7/18/22 19:26:45 | Unit:PD/3A73-W3 Comments (Unit): : EQUIP CHK, DICV AND BWV ALL IN WORKING ORDER. TEST VIDS MADE. TACTICS/PATROL DISCUSSED | CMNTS | PD512456 | 43937 |
| 7/18/22 19:26:45 | Unit:PD/3A73-W3 Unit Location: City: : NULL (LA), Location:: SOW STA (4135 EDGEHILL DR), Odometer:: 71125 | UNIT MGMT | PD512456 | 43937 |
| 7/18/22 19:26:45 | Comments (Unit): EQUIP CHK, DICV AND BWV ALL IN WORKING ORDER. TEST VIDS MADE. TACTICS/PATROL DISCUSSED (PD/3A73-W3) | CMNTS | PD512456 | 43937 |
| 7/18/22 19:26:51 | Comments: PD/3A57-W3 C3 DENKER / MARTIN LUTHER KING | CMNTS | M75 | N6720 |
| 7/18/22 19:26:52 | Unit:PD/3A73-W3 Unit Status: Submitted:: 2022-07-18 19:26:52, UnitStatusChange: ER (SW) | UNIT STAT | PD512456 | 43937 |
| 7/18/22 19:29:18 | Unit:PD/3A57-W3 Unit Status: Submitted:: 2022-07-18 19:29:18, UnitStatusChange: AS (ER) | UNIT STAT | PD530090 | 42064 |
| 7/18/22 19:29:20 | Dispatch: PD/3L230-W7 | DPTCH | M75 | N6720 |
| 7/18/22 19:29:20 | Unit:PD/3L230-W7 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:29:20 | Unit:PD/3L230-W7 Unit Location: City: : LA, Loc Name:: NULL (ADLONG MARKET), Location:: 4135 EDGEHILL DR (1550 W ADAMS BL) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:29:20 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3L230-W7 (Officers: PD/HAYHOE BRETT), DispatchedTime: 2022-07-18 19:29:20 | DPTCH | M75 | N6720 |
| 7/18/22 19:29:20 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:29:20 | Unit:PD/3L230-W7 Unit Location: City: : NULL (LA), Location:: 41st st / 11th av (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:32:03 | Comments: PD/3A41-W3 CODE 4 SUSP GOA | CMNTS | M75 | N6720 |
| 7/18/22 19:32:37 | Unit:PD/3A73-W3 Unit Status: Submitted:: 2022-07-18 19:32:37, UnitStatusChange: AS (ER) | UNIT STAT | PD512456 | 43937 |
| 7/18/22 19:32:41 | Comments: PR STEPPING OUT TO MEET IN FRONT OF LOC | CMNTS | V40 | N6099 |
| 7/18/22 19:34:20 | Unit:PD/3L230-W7 Unit Status: UnitStatusChange: HB (AS) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:34:20 | Unit:PD/3L230-W7 Unit Location: Location:: MARTIN LUTHER KING / DEGNAN (41st st / 11th av) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:34:44 | Unit:PD/3A57-W3 Unit Status: UnitStatusChange: HH (AS) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:34:44 | Unit:PD/3A57-W3 Unit Location: City: : NULL (LA), Location:: BRONSON / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:35:39 | Dispatch: PD/20A39-W3 | DPTCH | V64 | N1575 |
| 7/18/22 19:35:39 | Unit:PD/20A39-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: ER (EX) | UNIT STAT | V64 | N1575 |

Incident Details

| Date/Time | Description | Type | Unit | ID |
|---|---|---|---|---|
| 7/18/22 19:35:39 | Unit:PD/20A39-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | V64 | N1575 |
| 7/18/22 19:35:39 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/20A39-W3 (Officers: PD/ALCARAZ DEEN, PD/EVANS KEIMARI), DispatchedTime: 2022-07-18 19:35:39 | DPTCH | V64 | N1575 |
| 7/18/22 19:35:39 | Not Requested: Recommendations not requested | REC | V64 | N1575 |
| 7/18/22 19:35:56 | Incident Associated: PD22071800003714 | INC ASSOC | V37 | N5649 |
| 7/18/22 19:36:06 | Dispatch: PD/3L30-W3 | DPTCH | M75 | N6720 |
| 7/18/22 19:36:06 | Unit:PD/3L30-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:36:06 | Unit:PD/3L30-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:36:06 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3L30-W3 (Officers: PD/CAMPOS JOSE), DispatchedTime: 2022-07-18 19:36:06 | DPTCH | M75 | N6720 |
| 7/18/22 19:36:27 | Dispatch: PD/3L40-W3 | DPTCH | M75 | N6720 |
| 7/18/22 19:36:27 | Unit:PD/3L40-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:36:27 | Unit:PD/3L40-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:36:27 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3L40-W3 (Officers: PD/WARD TRAVIS), DispatchedTime: 2022-07-18 19:36:27 | DPTCH | M75 | N6720 |
| 7/18/22 19:36:27 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:36:33 | Comments: DOC PSR MORENO NTFD OF INCIDENT | CMNTS | M77 | V8818 |
| 7/18/22 19:36:51 | Comments: DOC PSR NASH NOTIFIED | CMNTS | M911WC | M911WC |
| 7/18/22 19:37:52 | Comments: 3A57 SHOTS FIRED BRONSON / MARTIN LUTHER KING, HAVE RESPONDING UNITS RESP E/W ONLY ON MARTIN LUTHER KING | CMNTS | M75 | N6720 |
| 7/18/22 19:38:09 | Unit:PD/20A39-W3 Unit Status: Submitted:: 2022-07-18 19:38:09, UnitStatusChange: AS (ER) | UNIT STAT | PD529947 | 37364 |
| 7/18/22 19:38:10 | Comments: < 3A57 R/A M 40YRS CONS/ BREATH SUFFERING FROM GSW > | CMNTS | M75 | N6720 |
| 7/18/22 19:38:14 | Dispatch (Pre-assigned): PD/12Z3-W3 | DPTCH | M76 | N5223 |
| 7/18/22 19:38:14 | Dispatch (Pre-assigned): AlarmLevel: 0, AssignedUnitsWithOfficers: PD/12Z3-W3 (Officers: PD/SANDOVAL ERICK, PD/GONZALES ANDREW), DispatchedTime: 2022-07-18 19:38:14 | DPTCH | M76 | N5223 |
| 7/18/22 19:38:14 | Not Requested: Recommendations not requested | REC | M76 | N5223 |
| 7/18/22 19:38:18 | Dispatch (Pre-assigned): PD/12A67-W3 | DPTCH | M76 | N5223 |
| 7/18/22 19:38:18 | Dispatch (Pre-assigned): AlarmLevel: 0, AssignedUnitsWithOfficers: PD/12A67-W3 (Officers: PD/MOORHEAD CHRISTOPHER, PD/MARTINEZ MANUEL), DispatchedTime: 2022-07-18 19:38:18 | DPTCH | M76 | N5223 |
| 7/18/22 19:38:18 | Not Requested: Recommendations not requested | REC | M76 | N5223 |
| 7/18/22 19:38:20 | Dispatch (Pre-assigned): PD/12A31-W3 | DPTCH | M76 | N5223 |
| 7/18/22 19:38:20 | Dispatch (Pre-assigned): AlarmLevel: 0, AssignedUnitsWithOfficers: PD/12A31-W3 (Officers: PD/SALGUERO VICTOR, PD/NASSAR JACK), DispatchedTime: 2022-07-18 19:38:20 | DPTCH | M76 | N5223 |
| 7/18/22 19:38:20 | Not Requested: Recommendations not requested | REC | M76 | N5223 |
| 7/18/22 19:38:26 | Dispatch (Pre-assigned): PD/12Z7-W3 | DPTCH | M76 | N5223 |
| 7/18/22 19:38:26 | Dispatch (Pre-assigned): AlarmLevel: 0, AssignedUnitsWithOfficers: PD/12Z7-W3 (Officers: PD/VILLALPANDO EDWIN, PD/SANTIZO KEVIN), DispatchedTime: 2022-07-18 19:38:26 | DPTCH | M76 | N5223 |
| 7/18/22 19:38:26 | Not Requested: Recommendations not requested | REC | M76 | N5223 |
| 7/18/22 19:38:31 | Dispatch: PD/12A67-W3 | DPTCH | PD530159 | 42858 |
| 7/18/22 19:38:32 | Unit:PD/12A67-W3 Unit Status: UnitStatusChange: DS (ST) | UNIT STAT | PD530159 | 42858 |
| 7/18/22 19:38:32 | Unit:PD/12A67-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (OUT TO STATION) | UNIT MGMT | PD530159 | 42858 |
| 7/18/22 19:38:34 | Comments: ** USE OF FORCE INVOLVED ** | CMNTS | M77 | V8818 |
| 7/18/22 19:38:37 | Unit:PD/12A67-W3 Unit Status: Submitted:: 2022-07-18 19:38:37, UnitStatusChange: ER (DS) | UNIT STAT | PD530159 | 42858 |
| 7/18/22 19:38:38 | Dispatch: PD/12X42-W7 | DPTCH | M76 | N5223 |
| 7/18/22 19:38:38 | Unit:PD/12X42-W7 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M76 | N5223 |
| 7/18/22 19:38:38 | Unit:PD/12X42-W7 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (77 STA) | UNIT MGMT | M76 | N5223 |

| | Incident Details | | | |
|---|---|---|---|---|
| 7/18/22 19:38:38 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/12X42-W7 (Officers: PD/ROTH TRAVIS, PD/LUCIOS BRIAN), DispatchedTime: 2022-07-18 19:38:38 | DPTCH | M76 | N5223 |
| 7/18/22 19:38:38 | Not Requested: Recommendations not requested | REC | M76 | N5223 |
| 7/18/22 19:38:46 | Dispatch: PD/12A51-W3 | DPTCH | M75 | N6720 |
| 7/18/22 19:38:46 | Unit:PD/12A51-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (ST) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:38:46 | Unit:PD/12A51-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (OUT TO STATION) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:38:46 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/12A51-W3 (Officers: PD/RUIZ SAMMY, PD/GONZALES PAIGE), DispatchedTime: 2022-07-18 19:38:46 | DPTCH | M75 | N6720 |
| 7/18/22 19:38:46 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:38:46 | Unit:PD/12A51-W3 Unit Location: City: : NULL (LA), Location:: bronson / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:38:49 | Comments: FD 229 / FD I1629 | CMNTS | M68 | G9831 |
| 7/18/22 19:38:50 | Priority Ack'd: historyPriorityComments: 2022-07-18 19:38:10|, historyPriorityUpdates: | ACK | M68 | G9831 |
| 7/18/22 19:39:03 | Dispatch (Pre-assigned): PD/12A73-W3 | DPTCH | M76 | N5223 |
| 7/18/22 19:39:03 | Dispatch (Pre-assigned): AlarmLevel: 0, AssignedUnitsWithOfficers: PD/12A73-W3, DispatchedTime: 2022-07-18 19:39:03 | DPTCH | M76 | N5223 |
| 7/18/22 19:39:15 | Dispatch: PD/13X94-W5 | DPTCH | M84 | N6725 |
| 7/18/22 19:39:15 | Unit:PD/13X94-W5 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M84 | N6725 |
| 7/18/22 19:39:15 | Unit:PD/13X94-W5 Unit Location: City: : LA, Loc Name:: NULL (GREYHOUND BUS STATION DOWNTOWN), Location:: 4135 EDGEHILL DR (1716 E 7TH ST) | UNIT MGMT | M84 | N6725 |
| 7/18/22 19:39:15 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/13X94-W5 (Officers: PD/PEINADO RAMON, PD/VILLALTA ANDREW), DispatchedTime: 2022-07-18 19:39:15 | DPTCH | M84 | N6725 |
| 7/18/22 19:39:15 | Not Requested: Recommendations not requested | REC | M84 | N6725 |
| 7/18/22 19:39:26 | Dispatch: PD/3A31-W3 | DPTCH | M75 | N6720 |
| 7/18/22 19:39:26 | Unit:PD/3A31-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (ST) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:39:26 | Unit:PD/3A31-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (OUT TO STATION) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:39:26 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A31-W3 (Officers: PD/GHALY MARIO, PD/GUTIERREZ JUSTIN), DispatchedTime: 2022-07-18 19:39:26 | DPTCH | M75 | N6720 |
| 7/18/22 19:39:26 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:39:26 | Unit:PD/3A31-W3 Unit Location: City: : NULL (LA), Location:: bronson / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:39:32 | Comments: SOW W/C SGT CHAVEZ NTFD OF OIS | CMNTS | M77 | V8818 |
| 7/18/22 19:39:35 | Comments: VCDC WCA PSR CHAU NOTIFIED | CMNTS | M911WC | M911WC |
| 7/18/22 19:39:35 | Priority Ack'd: historyPriorityComments: 2022-07-18 19:38:10|, historyPriorityUpdates: | ACK | M911WC | M911WC |
| 7/18/22 19:40:10 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:40:19 | Dispatch: PD/12L30-W3 | DPTCH | M76 | N5223 |
| 7/18/22 19:40:19 | Unit:PD/12L30-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: ER (CL) | UNIT STAT | M76 | N5223 |
| 7/18/22 19:40:19 | Unit:PD/12L30-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M76 | N5223 |
| 7/18/22 19:40:19 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/12L30-W3 (Officers: PD/CARDONA MARIO), DispatchedTime: 2022-07-18 19:40:19 | DPTCH | M76 | N5223 |
| 7/18/22 19:40:19 | Not Requested: Recommendations not requested | REC | M76 | N5223 |
| 7/18/22 19:40:30 | Comments: MCDC W/C AID PSR L. VELASQUEZ NTFD OF INCIDENT | CMNTS | M77 | V8818 |
| 7/18/22 19:40:53 | Unit:PD/12L30-W3 Unit Location: City: : NULL (LA), Location:: BRONSON/MLK (4135 EDGEHILL DR) | UNIT MGMT | M76 | N5223 |
| 7/18/22 19:41:06 | Dispatch: PD/12Z3-W3 | DPTCH | PD510851 | 40543 |
| 7/18/22 19:41:06 | Unit:PD/12Z3-W3 Unit Status: UnitStatusChange: DS (ST) | UNIT STAT | PD510851 | 40543 |
| 7/18/22 19:41:06 | Unit:PD/12Z3-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (OUT TO STATION) | UNIT MGMT | PD510851 | 40543 |

7/19/22, 8:43 AM                                        Incident Details

| Date/Time | Description | Type | Unit | ID |
|---|---|---|---|---|
| 7/18/22 19:41:09 | Dispatch: PD/18L50-W3 | DPTCH | M68 | G9831 |
| 7/18/22 19:41:09 | Unit:PD/18L50-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: ER (CL) | UNIT STAT | M68 | G9831 |
| 7/18/22 19:41:09 | Unit:PD/18L50-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M68 | G9831 |
| 7/18/22 19:41:09 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/18L50-W3 (Officers: PD/CEPEDA RICARDO), DispatchedTime: 2022-07-18 19:41:09 | DPTCH | M68 | G9831 |
| 7/18/22 19:41:13 | Unit Freed (Preempted): PD/13X94-W5 | FREE UNIT | PD529505 | 44212 |
| 7/18/22 19:41:13 | Unit:PD/13X94-W5 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD529505 | 44212 |
| 7/18/22 19:41:13 | Dispatch (Pre-assigned): PD/13X94-W5 | DPTCH | PD529505 | 44212 |
| 7/18/22 19:41:29 | Unit:PD/18L50-W3 Unit Location: City: : NULL (LA), Location:: BRONSON/ MLK (4135 EDGEHILL DR) | UNIT MGMT | M60 | G9474 |
| 7/18/22 19:41:31 | Unit:PD/12Z3-W3 Unit Status: Submitted:: 2022-07-18 19:41:31, UnitStatusChange: ER (DS) | UNIT STAT | PD510851 | 40543 |
| 7/18/22 19:41:31 | Dispatch: PD/1X38-W5 | DPTCH | M83 | N5947 |
| 7/18/22 19:41:31 | Unit:PD/1X38-W5 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M83 | N5947 |
| 7/18/22 19:41:31 | Unit:PD/1X38-W5 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (CENT STA) | UNIT MGMT | M83 | N5947 |
| 7/18/22 19:41:31 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/1X38-W5 (Officers: PD/GOMEZ JORGE, PD/CARRILLO ANTHONY), DispatchedTime: 2022-07-18 19:41:31 | DPTCH | M83 | N5947 |
| 7/18/22 19:41:31 | Not Requested: Recommendations not requested | REC | M83 | N5947 |
| 7/18/22 19:41:35 | Dispatch: PD/3A41-W2 | DPTCH | M75 | N6720 |
| 7/18/22 19:41:35 | Unit:PD/3A41-W2 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:41:35 | Unit:PD/3A41-W2 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:41:35 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A41-W2, DispatchedTime: 2022-07-18 19:41:35 | DPTCH | M75 | N6720 |
| 7/18/22 19:41:35 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:41:35 | Unit:PD/3A41-W2 Unit Location: City: : NULL (LA), Location:: bronson / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:41:45 | Comments: 3L40-W3 REQ 3 ADDITIONAL SUPERVISORS | CMNTS | M75 | N6720 |
| 7/18/22 19:41:53 | Comments: DOC/PSR NASH NTFD OF OIS | CMNTS | V87 | VCDCWC |
| 7/18/22 19:42:16 | Comments: 3A41-W2 ADVISE MTA E/W TRAFFIC MARTIN LUTHER KING / DENGAN CLOSED FOR TRAFFIC | CMNTS | M75 | N6720 |
| 7/18/22 19:42:55 | Unit:PD/20A39-W3 Comments: : ENROUTE TO HELP CALL GOT CANCELLED ENROUTE , Dispo:: OCCSN | CMNTS | PD529947 | 37364 |
| 7/18/22 19:42:55 | Disposition: DispoFields: OCCSN, UnitIDFields: PD/20A39-W3 | INC UPDT | PD529947 | 37364 |
| 7/18/22 19:42:55 | ENROUTE TO HELP CALL GOT CANCELLED ENROUTE | CMNTS | PD529947 | 37364 |
| 7/18/22 19:42:55 | Disposition: DispoFields: DICVY, UnitIDFields: PD/20A39-W3 | INC UPDT | PD529947 | 37364 |
| 7/18/22 19:42:55 | Disposition: DispoFields: BWVY, UnitIDFields: PD/20A39-W3 | INC UPDT | PD529947 | 37364 |
| 7/18/22 19:42:55 | Unit Freed: PD/20A39-W3 | FREE UNIT | PD529947 | 37364 |
| 7/18/22 19:42:55 | Unit:PD/20A39-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD529947 | 37364 |
| 7/18/22 19:42:55 | Unit:PD/20A39-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT STAT | PD529947 | 37364 |
| 7/18/22 19:42:56 | Comments: 3L30 REQ UNIT ONE NORTH KING ON BRONSON BLOCK TRAFFIC - 3A63-W2 | CMNTS | M75 | N6720 |
| 7/18/22 19:43:08 | Dispatch: PD/3A32-W4 | DPTCH | M75 | N6720 |
| 7/18/22 19:43:08 | Unit:PD/3A32-W4 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:43:08 | Unit:PD/3A32-W4 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (1550 W ADAMS BL) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:43:08 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A32-W4 (Officers: PD/GONZALEZ JOSE, PD/ROMO ANGEL), DispatchedTime: 2022-07-18 19:43:08 | DPTCH | M75 | N6720 |
| 7/18/22 19:43:08 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:43:08 | Unit:PD/3A32-W4 Unit Location: City: : NULL (LA), Location:: bronson / | UNIT | M75 | N6720 |

| | | | | |
|---|---|---|---|---|
| | martin luther king (4135 EDGEHILL DR) | MGMT | | |
| 7/18/22 19:43:35 | Dispatch: PD/12X52-W7 | DPTCH | M76 | N5223 |
| 7/18/22 19:43:35 | Unit:PD/12X52-W7 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M76 | N5223 |
| 7/18/22 19:43:35 | Unit:PD/12X52-W7 Unit Location: City: : LA, Loc Name:: NULL (COCOS LIQUOR), Location:: 4135 EDGEHILL DR (5029 S FIGUEROA ST) | UNIT MGMT | M76 | N5223 |
| 7/18/22 19:43:35 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/12X52-W7 (Officers: PD/CARRILLO MARIO, PD/DALBEY MICHAEL), DispatchedTime: 2022-07-18 19:43:35 | DPTCH | M76 | N5223 |
| 7/18/22 19:43:35 | Not Requested: Recommendations not requested | REC | M76 | N5223 |
| 7/18/22 19:44:01 | Dispatch: PD/3U96-W7 | DPTCH | M75 | N6720 |
| 7/18/22 19:44:01 | Unit:PD/3U96-W7 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (ST) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:44:01 | Unit:PD/3U96-W7 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (OUT TO STATION) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:44:01 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3U96-W7 (Officers: PD/ROJAS ALFONSO), DispatchedTime: 2022-07-18 19:44:01 | DPTCH | M75 | N6720 |
| 7/18/22 19:44:01 | Dispatch: PD/3G51-W6 | DPTCH | M75 | N6720 |
| 7/18/22 19:44:01 | Unit:PD/3G51-W6 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:44:01 | Unit:PD/3G51-W6 Unit Location: City: : LA, Location: 4135 EDGEHILL DR | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:44:01 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3G51-W6 (Officers: PD/HADDEN TYLER, PD/BEATY JOHN), DispatchedTime: 2022-07-18 19:44:01 | DPTCH | M75 | N6720 |
| 7/18/22 19:44:01 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:44:01 | Unit:PD/3U96-W7 Unit Location: City: : NULL (LA), Location:: bronson / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:44:01 | Unit:PD/3G51-W6 Unit Location: City: : NULL (LA), Location:: bronson / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:44:37 | Dispatch: PD/3A63-W2 | DPTCH | M75 | N6720 |
| 7/18/22 19:44:37 | Unit:PD/3A63-W2 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:44:37 | Unit:PD/3A63-W2 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (SOW STATION W/ 1) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:44:37 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A63-W2 (Officers: PD/BARRETT BEATRIZ, PD/GRANT SHEEYNA), DispatchedTime: 2022-07-18 19:44:37 | DPTCH | M75 | N6720 |
| 7/18/22 19:44:37 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:44:37 | Unit:PD/3A63-W2 Unit Location: City: : NULL (LA), Location:: one n/ martin luther king / bronson (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:44:41 | Dispatch: PD/5W110-W5 | DPTCH | M68 | G9831 |
| 7/18/22 19:44:41 | Unit:PD/5W110-W5 Unit Status: NoNeedDisplay: False, UnitStatusChange: ER (CL) | UNIT STAT | M68 | G9831 |
| 7/18/22 19:44:41 | Unit:PD/5W110-W5 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M68 | G9831 |
| 7/18/22 19:44:41 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/5W110-W5, DispatchedTime: 2022-07-18 19:44:41 | DPTCH | M68 | G9831 |
| 7/18/22 19:44:58 | Dispatch: PD/3A31-W2 | DPTCH | M75 | N6720 |
| 7/18/22 19:44:58 | Unit:PD/3A31-W2 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:44:58 | Unit:PD/3A31-W2 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (SOW STATION) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:44:58 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A31-W2 (Officers: PD/SANCHEZ ERIC, PD/AGUIRRE RONALD), DispatchedTime: 2022-07-18 19:44:58 | DPTCH | M75 | N6720 |
| 7/18/22 19:44:58 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:44:58 | Unit:PD/3A31-W2 Unit Location: City: : NULL (LA), Location:: bronson / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:45:02 | Dispatch (Pre-assigned): PD/8A29-W3 | DPTCH | V79 | N1785 |
| 7/18/22 19:45:02 | Dispatch (Pre-assigned): AlarmLevel: 0, AssignedUnitsWithOfficers: PD/8A29-W3 (Officers: PD/MACK KAJON, PD/GUZMAN FERNANDO), DispatchedTime: 2022-07-18 19:45:02 | DPTCH | V79 | N1785 |
| 7/18/22 19:45:02 | Not Requested: Recommendations not requested | REC | V79 | N1785 |

Incident Details

| | | | |
|---|---|---|---|
| 7/18/22 19:45:04  Dispatch: PD/13X45-W4 | DPTCH | M84 | N6725 |
| 7/18/22 19:45:04  Unit:PD/13X45-W4 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M84 | N6725 |
| 7/18/22 19:45:04  Unit:PD/13X45-W4 Unit Location: City: : LA, Loc Name:: NULL (IN THE ALLEY), Location:: 4135 EDGEHILL DR (W 63RD PL / S BROADWAY) | UNIT MGMT | M84 | N6725 |
| 7/18/22 19:45:04  Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/13X45-W4 (Officers: PD/ESPINOZA NOEL, PD/LOPEZ MICHAEL), DispatchedTime: 2022-07-18 19:45:04 | DPTCH | M84 | N6725 |
| 7/18/22 19:45:04  Not Requested: Recommendations not requested | REC | M84 | N6725 |
| 7/18/22 19:45:09  Unit:PD/5W110-W5 Unit Location: City: : NULL (LA), Location:: MLK/BRONSON (4135 EDGEHILL DR) | UNIT MGMT | M68 | G9831 |
| 7/18/22 19:45:39  Comments: 3L70-W3 INCIDENT COMMANDER | CMNTS | M75 | N6720 |
| 7/18/22 19:46:13  Comments: 12L30, 18.50, 5W110 RESPONDING FOR ADTL SUPV REQ FOR OIS | CMNTS | M68 | G9831 |
| 7/18/22 19:46:55  Comments: 3L30 INCIDENT COMMANDER | CMNTS | M75 | N6720 |
| 7/18/22 19:47:08  Dispatch: PD/13G34-W5 | DPTCH | M84 | N6725 |
| 7/18/22 19:47:08  Unit:PD/13G34-W5 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M84 | N6725 |
| 7/18/22 19:47:08  Unit:PD/13G34-W5 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M84 | N6725 |
| 7/18/22 19:47:08  Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/13G34-W5 (Officers: PD/JAIME JOSE, PD/RUPPEL TERRY), DispatchedTime: 2022-07-18 19:47:08 | DPTCH | M84 | N6725 |
| 7/18/22 19:47:08  Not Requested: Recommendations not requested | REC | M84 | N6725 |
| 7/18/22 19:47:33  Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:47:35  Unit:PD/12L30-W3 Unit Status: UnitStatusChange: AS (ER) | UNIT STAT | M76 | N5223 |
| 7/18/22 19:47:45  Unit:PD/12Z3-W3 Unit Status: UnitStatusChange: AS (ER) | UNIT STAT | M76 | N5223 |
| 7/18/22 19:47:59  Unit:PD/13G34-W5 Unit Location: City: : NULL (LA), Location:: BRONSON/MLK (4135 EDGEHILL DR) | UNIT MGMT | M84 | N6725 |
| 7/18/22 19:48:19  Unit:PD/1X38-W5 Unit Location: City: : NULL (LA), Location:: MLK/BRONSON (4135 EDGEHILL DR) | UNIT MGMT | M83 | N5947 |
| 7/18/22 19:48:50  Unit:PD/CMDR3C Temp Unit Created: | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:48:50  Unit:PD/CMDR3C Unit Status: NoNeedDisplay: True, UnitStatusChange: ER (NULL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:48:50  Dispatch: PD/CMDR3C | DPTCH | M75 | N6720 |
| 7/18/22 19:48:50  Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/CMDR3C, DispatchedTime: 2022-07-18 19:48:50 | DPTCH | M75 | N6720 |
| 7/18/22 19:48:50  Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:48:50  Unit:PD/CMDR3C Unit Location: City: : NULL (LA), Location:: bronson / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:49:02  Dispatch: PD/AIR3-W3 | DPTCH | M75 | N6720 |
| 7/18/22 19:49:02  Unit:PD/AIR3-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: ER (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:49:02  Unit:PD/AIR3-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:49:02  Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/AIR3-W3, DispatchedTime: 2022-07-18 19:49:02 | DPTCH | M75 | N6720 |
| 7/18/22 19:49:02  Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:49:07  Unit:PD/CMDR3C Unit Status: UnitStatusChange: AS (ER) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:49:09  Unit:PD/13X45-W4 Unit Location: City: : NULL (LA), Location:: BRONSON/MLK (4135 EDGEHILL DR) | UNIT MGMT | M84 | N6725 |
| 7/18/22 19:49:12  Unit:PD/AIR3-W3 Unit Timeout Reset: Timeout Value:: 30 | TIMEOUT | M77 | V8818 |
| 7/18/22 19:49:16  Unit:PD/AIR3-W3 Unit Status: UnitStatusChange: AS (ER) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:49:19  Unit:PD/AIR3-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M77 | V8818 |
| 7/18/22 19:49:28  Unit:PD/3W93 Temp Unit Created: | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:49:28  Unit:PD/3W93 Unit Status: NoNeedDisplay: True, UnitStatusChange: DS (NULL) | UNIT STAT | M75 | N6720 |

7/19/22, 8:43 AM                                                Incident Details

| Date/Time | Description | Type | Device | ID |
|---|---|---|---|---|
| 7/18/22 19:49:28 | Dispatch: PD/3W93 | DPTCH | M75 | N6720 |
| 7/18/22 19:49:28 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3W93, DispatchedTime: 2022-07-18 19:49:28 | DPTCH | M75 | N6720 |
| 7/18/22 19:49:28 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:49:52 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:50:49 | Comments: COMMAND POST MCCLUNG / MARTIN LUTHER KING | CMNTS | M75 | N6720 |
| 7/18/22 19:51:38 | Unit:PD/3W93 Unit Timeout: 3W93 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 19:52:13 | Dispatch: PD/8A29-W3 | DPTCH | V79 | N1785 |
| 7/18/22 19:52:13 | Unit:PD/8A29-W3 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | V79 | N1785 |
| 7/18/22 19:52:13 | Unit:PD/8A29-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | V79 | N1785 |
| 7/18/22 19:52:16 | Dispatch: PD/3A63-W3 | DPTCH | M75 | N6720 |
| 7/18/22 19:52:16 | Unit:PD/3A63-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:52:16 | Unit:PD/3A63-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (2419 W 30TH ST) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:52:16 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A63-W3 (Officers: PD/PORTILLO CRISTIAN, PD/MASTRO DANIEL), DispatchedTime: 2022-07-18 19:52:16 | DPTCH | M75 | N6720 |
| 7/18/22 19:52:16 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 19:52:16 | Unit:PD/3A63-W3 Unit Location: City: : NULL (LA), Location:: bronson / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:52:27 | Unit:PD/3A63-W3 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:52:27 | Unit:PD/3A63-W3 Unit Location: Location:: MCCLUNG / MARTIN LUTHER KING (bronson / martin luther king) | UNIT MGMT | M75 | N6720 |
| 7/18/22 19:52:54 | Comments: LATE ENTRY: 3A41 REQ UNIT W/ SHIELD | CMNTS | M75 | N6720 |
| 7/18/22 19:52:55 | Unit:PD/12A67-W3 Comments: : RESPONDED TO HELP CALL,C4 PRIOR TO ARRIVAL, Dispo:: OCCSN | CMNTS | PD530159 | 42858 |
| 7/18/22 19:52:55 | Disposition: DispoFields: OCCSN, UnitIDFields: PD/12A67-W3 | INC UPDT | PD530159 | 42858 |
| 7/18/22 19:52:55 | RESPONDED TO HELP CALL,C4 PRIOR TO ARRIVAL | CMNTS | PD530159 | 42858 |
| 7/18/22 19:52:55 | Disposition: DispoFields: DICVY, UnitIDFields: PD/12A67-W3 | INC UPDT | PD530159 | 42858 |
| 7/18/22 19:52:55 | Disposition: DispoFields: BWVY, UnitIDFields: PD/12A67-W3 | INC UPDT | PD530159 | 42858 |
| 7/18/22 19:52:55 | Unit Freed: PD/12A67-W3 | FREE UNIT | PD530159 | 42858 |
| 7/18/22 19:52:55 | Unit:PD/12A67-W3 Unit Status: UnitStatusChange: CL (ER) | UNIT STAT | PD530159 | 42858 |
| 7/18/22 19:52:55 | Unit:PD/12A67-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD530159 | 42858 |
| 7/18/22 19:53:23 | Unit:PD/3W93 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N6720 |
| 7/18/22 19:53:35 | Unit:PD/5W110-W5 Comments (Unit): : 5W110 HAS DRIVE TIME FROM HARBOR | CMNTS | M59 | N4261 |
| 7/18/22 19:53:35 | Comments (Unit): 5W110 HAS DRIVE TIME FROM HARBOR (PD/5W110-W5) | CMNTS | M59 | N4261 |
| 7/18/22 19:54:10 | Unit:PD/8A29-W3 Unit Timeout: 8A29 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 19:54:25 | Unit:PD/8A29-W3 Comments: : RESPONDED TO HELP CALL, CANCELLED PRIOR TO ARRIVAL. DID NOT GO C6, Dispo:: OCCSN | CMNTS | PD512171 | 44538 |
| 7/18/22 19:54:25 | Disposition: DispoFields: OCCSN, UnitIDFields: PD/8A29-W3 | INC UPDT | PD512171 | 44538 |
| 7/18/22 19:54:25 | RESPONDED TO HELP CALL, CANCELLED PRIOR TO ARRIVAL. DID NOT GO C6 | CMNTS | PD512171 | 44538 |
| 7/18/22 19:54:25 | Disposition: DispoFields: DICVY, UnitIDFields: PD/8A29-W3 | INC UPDT | PD512171 | 44538 |
| 7/18/22 19:54:25 | Disposition: DispoFields: BWVY, UnitIDFields: PD/8A29-W3 | INC UPDT | PD512171 | 44538 |
| 7/18/22 19:54:25 | Unit Freed: PD/8A29-W3 | FREE UNIT | PD512171 | 44538 |
| 7/18/22 19:54:25 | Unit:PD/8A29-W3 Unit Status: UnitStatusChange: CL (DS) | UNIT STAT | PD512171 | 44538 |
| 7/18/22 19:54:25 | Unit:PD/8A29-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD512171 | 44538 |
| 7/18/22 19:55:46 | Unit:PD/18L50-W3 Unit Status: Submitted:: 2022-07-18 19:55:46, UnitStatusChange: AS (ER) | UNIT STAT | PD529163 | 38784 |
| 7/18/22 19:55:53 | Comments: PD/3L30-W3 REQ CITYWIDE TAC | CMNTS | M75 | N6720 |

7/19/22, 8:43 AM

Incident Details

| Date/Time | Description | Type | | |
|---|---|---|---|---|
| 7/18/22 19:57:05 | Priority Ack'd: historyPriorityComments: 2022-07-18 19:38:10|, historyPriorityUpdates: | ACK | M61 | G9198 |
| 7/18/22 19:59:03 | Comments: CMDR3C INCIDENT COMMANDER LT GRIFFIN (323) 793-7069 | CMNTS | M75 | N6720 |
| 7/18/22 19:59:09 | Dispatch: PD/CWT1CH43 | DPTCH | M68 | G9831 |
| 7/18/22 19:59:09 | Unit:PD/CWT1CH43 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M68 | G9831 |
| 7/18/22 19:59:09 | Unit:PD/CWT1CH43 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M68 | G9831 |
| 7/18/22 19:59:09 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/CWT1CH43, DispatchedTime: 2022-07-18 19:59:09 | DPTCH | M68 | G9831 |
| 7/18/22 19:59:09 | Not Requested: Recommendations not requested | REC | M68 | G9831 |
| 7/18/22 19:59:38 | Comments: CW TAC 1 CH 43 RESTRICTED | CMNTS | M68 | G9831 |
| 7/18/22 20:00:57 | Dispatch: PD/3G40-W6 | DPTCH | M75 | N6720 |
| 7/18/22 20:00:57 | Unit:PD/3G40-W6 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 20:00:57 | Unit:PD/3G40-W6 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:00:57 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3G40-W6 (Officers: PD/ORANGE CRAIG), DispatchedTime: 2022-07-18 20:00:57 | DPTCH | M75 | N6720 |
| 7/18/22 20:00:57 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 20:00:57 | Unit:PD/3G40-W6 Unit Location: City: : NULL (LA), Location:: mcclung / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:01:37 | Dispatch: PD/3A55-W3 | DPTCH | M75 | N6720 |
| 7/18/22 20:01:37 | Unit:PD/3A55-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 20:01:37 | Unit:PD/3A55-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (1935 1/2 W MARTIN LUTHER KING JR BL) | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:01:37 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A55-W3 (Officers: PD/LIGGETT TRAVIS, PD/BENITEZ EVELYN), DispatchedTime: 2022-07-18 20:01:37 | DPTCH | M75 | N6720 |
| 7/18/22 20:01:37 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 20:01:37 | Unit:PD/3A55-W3 Unit Location: City: : NULL (LA), Location:: cedar sinai (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:03:54 | Dispatch: PD/3G53-W6 | DPTCH | M75 | N6720 |
| 7/18/22 20:03:54 | Unit:PD/3G53-W6 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 20:03:54 | Unit:PD/3G53-W6 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (HOBART N/O 39TH ST) | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:03:54 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3G53-W6 (Officers: PD/HUACUJA ELI, PD/ANDERSON JAY), DispatchedTime: 2022-07-18 20:03:54 | DPTCH | M75 | N6720 |
| 7/18/22 20:03:54 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 20:03:54 | Unit:PD/3G53-W6 Unit Location: City: : NULL (LA), Location:: mcclung / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:03:55 | Unit Freed (Preempted): PD/AIR3-W3 | FREE UNIT | M84 | N6725 |
| 7/18/22 20:03:55 | Unit:PD/AIR3-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | M84 | N6725 |
| 7/18/22 20:03:55 | Dispatch (Pre-assigned): PD/AIR3-W3 | DPTCH | M84 | N6725 |
| 7/18/22 20:04:07 | Unit Freed (Preempted): PD/13X45-W4 | FREE UNIT | M84 | N6725 |
| 7/18/22 20:04:07 | Unit:PD/13X45-W4 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | M84 | N6725 |
| 7/18/22 20:04:07 | Dispatch (Pre-assigned): PD/13X45-W4 | DPTCH | M84 | N6725 |
| 7/18/22 20:04:27 | Unit:PD/3U96-W7 Log Out: | LOG | PD530107 | 39065 |
| 7/18/22 20:04:28 | On Duty Assignment Update: Personnel:: PD/39065 Equipment: [AstroRadio]204825 ( PD/39065 Equipment:[AstroRadio]204825) | UNIT MGMT | PD530107 | 39065 |
| 7/18/22 20:04:28 | Unit:PD/3U96-W7 Log In: | LOG | PD530107 | 39065 |
| 7/18/22 20:05:02 | Unit:PD/3U96-W7 Unit Status: Submitted:: 2022-07-18 20:05:02, UnitStatusChange: FU (AS) | UNIT STAT | PD530107 | 39065 |
| 7/18/22 20:05:02 | Unit:PD/3U96-W7 Unit Location: Location:: SOW STA (bronson / martin luther king) | UNIT MGMT | PD530107 | 39065 |
| 7/18/22 20:07:11 | Dispatch: PD/3A15-W3 | DPTCH | M75 | N6720 |

7/19/22, 8:43 AM

| | Incident Details | | | |
|---|---|---|---|---|
| 7/18/22 20:07:11 | Unit:PD/3A15-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N6720 |
| 7/18/22 20:07:11 | Unit:PD/3A15-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (2215 S HOBART BL) | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:07:11 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A15-W3 (Officers: PD/LOPEZ MARIO, PD/VASQUEZ JOSE), DispatchedTime: 2022-07-18 20:07:11 | DPTCH | M75 | N6720 |
| 7/18/22 20:07:11 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 20:07:11 | Unit:PD/3A15-W3 Unit Location: City: : NULL (LA), Location:: bronson / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:11:44 | Dispatch: PD/13X45-W4 | DPTCH | PD529479 | 43934 |
| 7/18/22 20:11:44 | Unit:PD/13X45-W4 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD529479 | 43934 |
| 7/18/22 20:11:44 | Unit:PD/13X45-W4 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | PD529479 | 43934 |
| 7/18/22 20:13:05 | Unit:PD/13X45-W4 Comments: : RESPONDED TO HELP CALL, EVIDENCE 4026 BARSON FOR WIT, Dispo:: OCCSY | CMNTS | PD529479 | 43934 |
| 7/18/22 20:13:05 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/13X45-W4 | INC UPDT | PD529479 | 43934 |
| 7/18/22 20:13:05 | RESPONDED TO HELP CALL, EVIDENCE 4026 BARSON FOR WIT | CMNTS | PD529479 | 43934 |
| 7/18/22 20:13:05 | Disposition: DispoFields: DICVY, UnitIDFields: PD/13X45-W4 | INC UPDT | PD529479 | 43934 |
| 7/18/22 20:13:05 | Disposition: DispoFields: BWVY, UnitIDFields: PD/13X45-W4 | INC UPDT | PD529479 | 43934 |
| 7/18/22 20:13:05 | Unit Freed: PD/13X45-W4 | FREE UNIT | PD529479 | 43934 |
| 7/18/22 20:13:05 | Unit:PD/13X45-W4 Unit Status: UnitStatusChange: CL (DS) | UNIT STAT | PD529479 | 43934 |
| 7/18/22 20:13:05 | Unit:PD/13X45-W4 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD529479 | 43934 |
| 7/18/22 20:17:28 | Unit:PD/12L30-W3 Unit Status: UnitStatusChange: FU (AS) | UNIT STAT | M76 | N5223 |
| 7/18/22 20:17:28 | Unit:PD/12L30-W3 Unit Location: Location:: SOW STA (BRONSON/MLK) | UNIT MGMT | M76 | N5223 |
| 7/18/22 20:18:34 | Unit Freed (Preempted): PD/13G34-W5 | FREE UNIT | M84 | N6725 |
| 7/18/22 20:18:34 | Unit:PD/13G34-W5 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | M84 | N6725 |
| 7/18/22 20:18:34 | Dispatch (Pre-assigned): PD/13G34-W5 | DPTCH | M84 | N6725 |
| 7/18/22 20:21:36 | Unit:PD/3L10 Temp Unit Created: | UNIT MGMT | M61 | G9198 |
| 7/18/22 20:21:36 | Unit:PD/3L10 Unit Status: NoNeedDisplay: True, UnitStatusChange: AS (NULL) | UNIT STAT | M61 | G9198 |
| 7/18/22 20:21:36 | Dispatch: PD/3L10 | DPTCH | M61 | G9198 |
| 7/18/22 20:21:36 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3L10, DispatchedTime: 2022-07-18 20:21:36 | DPTCH | M61 | G9198 |
| 7/18/22 20:21:36 | Not Requested: Recommendations not requested | REC | M61 | G9198 |
| 7/18/22 20:21:58 | Unit:PD/3L10 Unit Location: City: : NULL (LA), Location:: MLK/DEGNAN (4135 EDGEHILL DR) | UNIT MGMT | M61 | G9198 |
| 7/18/22 20:23:33 | Unit:PD/5W110-W5 Unit Timeout: 5W110 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:24:24 | Dispatch: PD/3G21-W6 | DPTCH | M61 | G9198 |
| 7/18/22 20:24:24 | Unit:PD/3G21-W6 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M61 | G9198 |
| 7/18/22 20:24:24 | Unit:PD/3G21-W6 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (6TH AV S/O VERNON 8TRT365) | UNIT MGMT | M61 | G9198 |
| 7/18/22 20:24:24 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3G21-W6 (Officers: PD/SOLIVEN NATHAN, PD/LIZARRAGA ANTHONY), DispatchedTime: 2022-07-18 20:24:24 | DPTCH | M61 | G9198 |
| 7/18/22 20:24:24 | Not Requested: Recommendations not requested | REC | M61 | G9198 |
| 7/18/22 20:24:44 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:25:16 | Unit:PD/12L30-W3 Unit Status: UnitStatusChange: FA (FU) | UNIT STAT | M76 | N5223 |
| 7/18/22 20:25:17 | Unit:PD/5W110-W5 Unit Timeout Reset: Timeout Value:: 30 | TIMEOUT | M59 | N4261 |
| 7/18/22 20:27:29 | Dispatch: PD/3A19-W3 | DPTCH | M75 | N6720 |
| 7/18/22 20:27:29 | Unit:PD/3A19-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (SW) | UNIT STAT | M75 | N6720 |

7/19/22, 8:43 AM

Incident Details

| | | | | |
|---|---|---|---|---|
| 7/18/22 20:27:29 | Unit:PD/3A19-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (OUT TO STATION) | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:27:29 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A19-W3 (Officers: PD/WHITELOW ELVIS, PD/PETTERWAY LAVILLE), DispatchedTime: 2022-07-18 20:27:29 | DPTCH | M75 | N6720 |
| 7/18/22 20:27:35 | Unit:PD/3A41-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:31:59 | Unit:PD/5W110-W5 Unit Status: UnitStatusChange: AS (ER) | UNIT STAT | M54 | N5655 |
| 7/18/22 20:32:36 | Unit:PD/3A73-W3 Unit Timeout: 3A73 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:32:45 | Dispatch: PD/12A31-W3 | DPTCH | PD511096 | 42558 |
| 7/18/22 20:32:45 | Unit:PD/12A31-W3 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD511096 | 42558 |
| 7/18/22 20:32:45 | Unit:PD/12A31-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | PD511096 | 42558 |
| 7/18/22 20:32:50 | Unit:PD/1X38-W5 Unit Status: Submitted:: 2022-07-18 20:32:50, UnitStatusChange: FU (AS) | UNIT STAT | PD529532 | 43453 |
| 7/18/22 20:32:50 | Unit:PD/1X38-W5 Unit Location:: CENT STA (MLK/BRONSON) | UNIT MGMT | PD529532 | 43453 |
| 7/18/22 20:33:04 | Unit:PD/12A31-W3 Unit Status: Submitted:: 2022-07-18 20:33:04, UnitStatusChange: AS (DS) | UNIT STAT | PD511096 | 42558 |
| 7/18/22 20:33:10 | Unit:PD/3A73-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:33:49 | Unit:PD/12A31-W3 Comments: : C4 PRIOR TO ARRIVAL, SOW OIS, Dispo:: OCCSN | CMNTS | PD511096 | 42558 |
| 7/18/22 20:33:49 | Disposition: DispoFields: OCCSN, UnitIDFields: PD/12A31-W3 | INC UPDT | PD511096 | 42558 |
| 7/18/22 20:33:49 | C4 PRIOR TO ARRIVAL, SOW OIS | CMNTS | PD511096 | 42558 |
| 7/18/22 20:33:49 | Disposition: DispoFields: DICVY, UnitIDFields: PD/12A31-W3 | INC UPDT | PD511096 | 42558 |
| 7/18/22 20:33:49 | Disposition: DispoFields: BWVY, UnitIDFields: PD/12A31-W3 | INC UPDT | PD511096 | 42558 |
| 7/18/22 20:33:49 | Unit Freed: PD/12A31-W3 | FREE UNIT | PD511096 | 42558 |
| 7/18/22 20:33:49 | Unit:PD/12A31-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD511096 | 42558 |
| 7/18/22 20:33:49 | Unit:PD/12A31-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD511096 | 42558 |
| 7/18/22 20:34:41 | Unit:PD/3A57-W3 Unit Timeout: 3A57 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:34:59 | Unit:PD/3U96-W7 Unit Timeout: 3U96 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:35:46 | Unit:PD/3A57-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:36:07 | Unit:PD/3L30-W3 Unit Timeout: 3L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:36:28 | Unit:PD/3L40-W3 Unit Timeout: 3L40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:38:12 | Unit:PD/3L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:38:12 | Unit:PD/3L40-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:38:38 | Unit:PD/12X42-W7 Unit Timeout: 12X42 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:38:47 | Unit:PD/12A51-W3 Unit Timeout: 12A51 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:38:56 | Unit:PD/12X42-W7 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M76 | N5223 |
| 7/18/22 20:38:59 | Unit:PD/12A51-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M76 | N5223 |
| 7/18/22 20:39:06 | Unit:PD/3U96-W7 Unit Status: UnitStatusChange: FA (FU) | UNIT STAT | M75 | N6720 |
| 7/18/22 20:39:26 | Unit:PD/3A31-W3 Unit Timeout: 3A31 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:39:40 | Unit:PD/3A31-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:41:29 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 20:41:33 | Unit:PD/3L70-W2 Temp Unit Created: | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:41:33 | Unit:PD/3L70-W2 Unit Status: NoNeedDisplay: True, UnitStatusChange: AS (NULL) | UNIT STAT | M75 | N6720 |
| 7/18/22 20:41:33 | Dispatch: PD/3L70-W2 | DPTCH | M75 | N6720 |
| 7/18/22 20:41:33 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3L70-W2, DispatchedTime: 2022-07-18 20:41:33 | DPTCH | M75 | N6720 |
| 7/18/22 20:41:33 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 20:41:37 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:41:41 | Unit:PD/3L70-W2 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N6720 |
| 7/18/22 20:41:41 | Unit:PD/3L70-W2 Unit Location: City: : NULL (LA), Location:: SOW STA (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |

7/19/22, 8:43 AM                                    Incident Details

| | | | |
|---|---|---|---|
| 7/18/22 20:41:54 Unit:PD/3A41-W2 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:42:27 Unit Freed (Preempted): PD/1X38-W5 | FREE UNIT | M83 | N5947 |
| 7/18/22 20:42:27 Unit:PD/1X38-W5 Unit Status: UnitStatusChange: CL (FU) | UNIT STAT | M83 | N5947 |
| 7/18/22 20:42:27 Dispatch (Pre-assigned): PD/1X38-W5 | DPTCH | M83 | N5947 |
| 7/18/22 20:43:08 Unit:PD/3A32-W4 Unit Timeout: 3A32 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:43:35 Unit:PD/3A32-W4 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:43:36 Unit:PD/12X52-W7 Unit Timeout: 12X52 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:44:02 Unit:PD/3G51-W6 Unit Timeout: 3G51 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:44:12 Comments: *** FD 15 ** RA 68 ON SCENE AT 1948 HRS, *** TRANSPORTED AT 1950, ARRIVED AT HOSP AT 2001 HRS | CMNTS | V59 | N2721 |
| 7/18/22 20:44:39 Unit:PD/3A63-W2 Unit Timeout: 3A63 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:44:59 Unit:PD/3A31-W2 Unit Timeout: 3A31 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:45:48 Unit:PD/12X52-W7 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M66 | N5928 |
| 7/18/22 20:46:17 Unit:PD/3G51-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:46:19 Unit:PD/3A63-W2 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:46:21 Unit:PD/3A31-W2 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:47:46 Unit:PD/12Z3-W3 Unit Timeout: 12Z3 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:47:52 Comments: ========== Service Request Update ========== CAD Incident #: 20220718-00003676 Officer #: PD/N2987 SR #: 22-00185805 Type: Not Provided by Officer Created: JUL 18, 2022 20:47:48 Location: Comments: CONTACT FD, NEED NAMES FOR R/A #68 THAT RESPONDED TO HELP CALL - C/B UNIT AT 626-429-5740[FQ-BEGIN: Console ID:PD/V77 | Bureau:3 | Incident #:PD/20220718-00003676 | Serial #:PD/N2987 FQ-END] Updated: JUL 18, 2022 20:47:48 Status: NEW | CMNTS | CSR | CSR |
| 7/18/22 20:49:07 Unit:PD/CMDR3C Unit Timeout: CMDR3C | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:49:08 Comments: **3G30 REQ ATO CONTACT ON PHONE AT 626-429-5740** | CMNTS | V77 | N2987 |
| 7/18/22 20:49:24 Comments: ========== Service Request Update ========== CAD Incident #: 20220718-00003676 Officer #: PD/N2987 SR #: 22-00185805 Type: Not Provided by Officer Created: JUL 18, 2022 20:47:48 Location: Comments: CONTACT FD, NEED NAMES FOR R/A #68 THAT RESPONDED TO HELP CALL - C/B UNIT AT 626-429-5740[FQ-BEGIN: Console ID:PD/V77 | Serial #:N2003 | Bureau:3 | Incident #:20220718-00003676 | Unit #:3G30 FQ-END] Updated: JUL 18, 2022 20:49:19 Status: OPEN | CMNTS | CSR | CSR |
| 7/18/22 20:49:42 Unit:PD/AIR3-W3 Incident Removed from Stack: | STACK | M75 | N6720 |
| 7/18/22 20:49:51 Unit:PD/CMDR3C Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:50:08 Unit:PD/12Z7-W3 Incident Removed from Stack: | STACK | M66 | N5928 |
| 7/18/22 20:50:41 Dispatch (Pre-assigned): PD/12Z7-W3 | DPTCH | M66 | N5928 |
| 7/18/22 20:50:41 Dispatch (Pre-assigned): AlarmLevel: 0, AssignedUnitsWithOfficers: PD/12Z7-W3, DispatchedTime: 2022-07-18 20:50:41 | DPTCH | M66 | N5928 |
| 7/18/22 20:50:41 Not Requested: Recommendations not requested | REC | M66 | N5928 |
| 7/18/22 20:51:25 Unit:PD/12Z3-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M66 | N5928 |
| 7/18/22 20:51:25 Unit:PD/12X42-W7 Unit Status Timeout Reset: Submitted:: 2022-07-18 20:51:25, Timeout Value:: 60 | TIMEOUT | PD530315 | 43433 |
| 7/18/22 20:52:01 Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 20:52:10 Unit:PD/CMDR3B Temp Unit Created: | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:52:10 Unit:PD/CMDR3B Unit Status: NoNeedDisplay: True, UnitStatusChange: AS (NULL) | UNIT STAT | M75 | N6720 |
| 7/18/22 20:52:10 Dispatch: PD/CMDR3B | DPTCH | M75 | N6720 |
| 7/18/22 20:52:10 Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/CMDR3B, DispatchedTime: 2022-07-18 20:52:10 | DPTCH | M75 | N6720 |
| 7/18/22 20:52:10 Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 20:52:10 Unit:PD/CMDR3B Unit Location: City: : NULL (LA), Location:: martin luther king / bronson (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:52:15 Unit:PD/3L40-W3 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N6720 |
| 7/18/22 20:52:15 Unit:PD/3L40-W3 Unit Location: City: : NULL (LA), Location:: SOW STA (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 20:52:28 Unit:PD/3A63-W3 Unit Timeout: 3A63 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:52:36 Unit:PD/3A63-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:52:40 Unit:PD/12X42-W7 Unit Status: UnitStatusChange: CL (AS) | UNIT | PD530315 | 43433 |

7/19/22, 8:43 AM                                          Incident Details

| Date/Time | Details | Col1 | Col2 | Col3 |
|---|---|---|---|---|
| | | STAT | | |
| 7/18/22 20:52:40 | Swapped: AgencyId: PD (PD), IncidentDate: 7/19/2022 1:03:22 AM (7/19/2022 2:22:04 AM), IncidentId: 00003396 (00003676), UnitId: 12X42-W7 (12X42-W7) | STACK | PD530315 | 43433 |
| 7/18/22 20:53:23 | Unit:PD/3W93 Unit Timeout: 3W93 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:53:35 | Unit:PD/3W93 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 20:53:56 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 20:54:29 | Comments: ========= Service Request Update ========= CAD Incident #: 20220718-00003676 Officer #: PD/N2987 SR #: 22-00185805 Type: Not Provided by Officer Created: JUL 18, 2022 20:47:48 Location: Comments: CONTACT FD, NEED NAMES FOR R/A #68 THAT RESPONDED TO HELP CALL - C/B UNIT at 626-429-5740[FQ-BEGIN: ATO COMMENTS:PER CPT GARCIA @ FIRE STA 68 (213 485 6268), MONTES & HERNANDEZ RESPONDED | Console ID:PD/V77 | Serial #:N2003 | Bureau:3 | Incident #:20220718-00003676 | Unit #:3G30 FQ-END] Updated: JUL 18, 2022 20:54:23 Status: CLOSED | CMNTS | CSR | CSR |
| 7/18/22 20:55:46 | Unit:PD/18L50-W3 Unit Timeout: 18L50 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:56:19 | Comments: ========= Service Request Update ========= CAD Incident #: 20220718-00003676 Officer #: PD/N6720 SR #: 22-00185817 Type: Not Provided by Officer Created: JUL 18, 2022 20:56:15 Location: MCCLUNG / MARTIN LUTHER KING Comments: have dot supv respond to cp[FQ-BEGIN: Console ID:PD/M75 | Serial #:N2003 | Bureau:3 | Incident #:PD/20220718-00003676 | Unit #:3I10 | Serial #:PD/N6720 FQ-END] Updated: JUL 18, 2022 20:56:15 Status: NEW | CMNTS | CSR | CSR |
| 7/18/22 20:58:52 | Unit:PD/12X52-W7 Log Out: | LOG | PD529641 | 43722 |
| 7/18/22 20:58:57 | On Duty Assignment Update: Personnel:: PD/43722 Equipment: [AstroRadio]201543, PD/44462 Equipment: [AstroRadio]208876 ( PD/43722 Equipment:[AstroRadio]201543, PD/44462 Equipment:[AstroRadio]208876) | UNIT MGMT | PD529641 | 43722 |
| 7/18/22 20:58:57 | Unit:PD/12X52-W7 Log In: | LOG | PD529641 | 43722 |
| 7/18/22 20:59:08 | Unit:PD/CWT1CH43 Unit Timeout: CWT1CH43 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 20:59:11 | Unit:PD/12A51-W3 Log Out: | LOG | PD529563 | 41626 |
| 7/18/22 20:59:12 | On Duty Assignment Update: Personnel:: PD/41626 Equipment: [AstroRadio]200633, PD/43599 Equipment: [AstroRadio]204945 ( PD/41626 Equipment:[AstroRadio]200633, PD/43599 Equipment:[AstroRadio]204945) | UNIT MGMT | PD529563 | 41626 |
| 7/18/22 20:59:12 | Unit:PD/12A51-W3 Log In: | LOG | PD529563 | 41626 |
| 7/18/22 20:59:31 | Comments: ========= Service Request Update ========= CAD Incident #: 20220718-00003676 Officer #: PD/N6720 SR #: 22-00185817 Type: Not Provided by Officer Created: JUL 18, 2022 20:56:15 Location: MCCLUNG / MARTIN LUTHER KING Comments: have dot supv respond to cp[FQ-BEGIN: Console ID:PD/M75 | Serial #:N2003 | Bureau:3 | Incident #:20220718-00003676 | Unit #:3I10 FQ-END] Updated: JUL 18, 2022 20:59:26 Status: OPEN | CMNTS | CSR | CSR |
| 7/18/22 21:00:57 | Unit:PD/3G40-W6 Unit Timeout: 3G40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:01:25 | Unit:PD/3G40-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:01:38 | Unit:PD/3A55-W3 Unit Timeout: 3A55 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:01:40 | Comments: ========= Service Request Update ========= CAD Incident #: 20220718-00003676 Officer #: PD/N6720 SR #: 22-00185817 Type: Not Provided by Officer Created: JUL 18, 2022 20:56:15 Location: MCCLUNG / MARTIN LUTHER KING Comments: have dot supv respond to cp[FQ-BEGIN: ATO COMMENTS:DOT 155 NTFD, NO ETA | Console ID:PD/M75 | Serial #:N2003 | Bureau:3 | Incident #:20220718-00003676 | Unit #:3I10 FQ-END] Updated: JUL 18, 2022 21:01:39 Status: CLOSED | CMNTS | CSR | CSR |
| 7/18/22 21:02:51 | Unit:PD/3A55-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:03:55 | Unit:PD/3G53-W6 Unit Timeout: 3G53 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:04:11 | Unit:PD/12A51-W3 Unit Status: Submitted:: 2022-07-18 21:04:11, UnitStatusChange: FU (AS) | UNIT STAT | PD529563 | 41626 |
| 7/18/22 21:04:11 | Unit:PD/12A51-W3 Unit Location: Location:: 77TH STA (bronson / martin luther king) | UNIT MGMT | PD529563 | 41626 |
| 7/18/22 21:04:20 | Unit:PD/3G53-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:05:13 | Unit:PD/12X52-W7 Unit Status: Submitted:: 2022-07-18 21:05:13, UnitStatusChange: FU (AS) | UNIT STAT | PD529641 | 43722 |
| 7/18/22 21:05:13 | Unit:PD/12X52-W7 Unit Location: City: : NULL (LA), Location:: 77TH STA (4135 EDGEHILL DR) | UNIT MGMT | PD529641 | 43722 |
| 7/18/22 21:07:13 | Unit:PD/3A15-W3 Unit Timeout: 3A15 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:08:45 | Unit:PD/18L50-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M60 | G9474 |

7/19/22, 8:43 AM

**Incident Details**

| Time | Detail | Type | | |
|------|--------|------|---|---|
| 7/18/22 21:10:08 | Unit:PD/12X52-W7 Unit Status: Submitted:: 2022-07-18 21:10:08, UnitStatusChange: AS (FU) | UNIT STAT | PD529641 | 43722 |
| 7/18/22 21:10:24 | Unit:PD/12A51-W3 Comments: : RESPONDED TO HELP CALL STOODBY AT CP. , Dispo:: OCCSN | CMNTS | PD529563 | 41626 |
| 7/18/22 21:10:24 | Disposition: DispoFields: OCCSN, UnitIDFields: PD/12A51-W3 | INC UPDT | PD529563 | 41626 |
| 7/18/22 21:10:24 | RESPONDED TO HELP CALL STOODBY AT CP. | CMNTS | PD529563 | 41626 |
| 7/18/22 21:10:24 | Disposition: DispoFields: DICVN, UnitIDFields: PD/12A51-W3 | INC UPDT | PD529563 | 41626 |
| 7/18/22 21:10:24 | Disposition: DispoFields: BWVN, UnitIDFields: PD/12A51-W3 | INC UPDT | PD529563 | 41626 |
| 7/18/22 21:10:24 | Unit Freed: PD/12A51-W3 | FREE UNIT | PD529563 | 41626 |
| 7/18/22 21:10:24 | Unit:PD/12A51-W3 Unit Status: UnitStatusChange: CL (FU) | UNIT STAT | PD529563 | 41626 |
| 7/18/22 21:10:24 | Unit:PD/12A51-W3 Unit Location: Location:: NULL (77TH STA) | UNIT MGMT | PD529563 | 41626 |
| 7/18/22 21:11:48 | Disposition: DispoFields: OCC, UnitIDFields: PD/5W110-W5 | INC UPDT | M54 | N5655 |
| 7/18/22 21:11:48 | Unit Freed: PD/5W110-W5 | FREE UNIT | M54 | N5655 |
| 7/18/22 21:11:48 | Unit:PD/5W110-W5 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | M54 | N5655 |
| 7/18/22 21:11:48 | Unit:PD/5W110-W5 Unit Location: Location:: NULL (MLK/BRONSON) | UNIT MGMT | M54 | N5655 |
| 7/18/22 21:11:57 | Comments: ========= Service Request Update ========= CAD Incident #: 20220718-00003676 Officer #: PD/N6720 SR #: 22-00185831 Type: Not Provided by Officer Created: JUL 18, 2022 21:11:54 Location: MCCLUNG / MARTIN LUTHER KING Comments: req dot units for traffic control[FQ-BEGIN: Console ID:PD/M75 | Bureau:3 | Incident #:PD/20220718-00003676 | Unit #:3l10 | Serial #:PD/N6720 FQ-END] Updated: JUL 18, 2022 21:11:54 Status: NEW | CMNTS | CSR | CSR |
| 7/18/22 21:12:01 | Unit:PD/3A15-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:12:52 | Comments: ========= Service Request Update ========= CAD Incident #: 20220718-00003676 Officer #: PD/N6720 SR #: 22-00185831 Type: Not Provided by Officer Created: JUL 18, 2022 21:11:54 Location: MCCLUNG / MARTIN LUTHER KING Comments: req dot units for traffic control[FQ-BEGIN: Console ID:PD/M75 | Serial #:N2003 | Bureau:3 | Incident #:20220718-00003676 | Unit #:3l10 FQ-END] Updated: JUL 18, 2022 21:12:47 Status: OPEN | CMNTS | CSR | CSR |
| 7/18/22 21:13:42 | Unit:PD/18L50-W3 Comments: : ASSISTED AT CP 3G30 RELIEVED ME., Dispo:: OCCSY | CMNTS | PD529163 | 38784 |
| 7/18/22 21:13:42 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/18L50-W3 | INC UPDT | PD529163 | 38784 |
| 7/18/22 21:13:42 | ASSISTED AT CP 3G30 RELIEVED ME. | CMNTS | PD529163 | 38784 |
| 7/18/22 21:13:42 | Disposition: DispoFields: DICVN, UnitIDFields: PD/18L50-W3 | INC UPDT | PD529163 | 38784 |
| 7/18/22 21:13:42 | Disposition: DispoFields: BWVN, UnitIDFields: PD/18L50-W3 | INC UPDT | PD529163 | 38784 |
| 7/18/22 21:13:42 | Unit Freed: PD/18L50-W3 | FREE UNIT | PD529163 | 38784 |
| 7/18/22 21:13:42 | Unit:PD/18L50-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD529163 | 38784 |
| 7/18/22 21:13:42 | Unit:PD/18L50-W3 Unit Location: Location:: NULL (BRONSON/ MLK) | UNIT MGMT | PD529163 | 38784 |
| 7/18/22 21:14:08 | Comments: ========= Service Request Update ========= CAD Incident #: 20220718-00003676 Officer #: PD/N6720 SR #: 22-00185831 Type: Not Provided by Officer Created: JUL 18, 2022 21:11:54 Location: MCCLUNG / MARTIN LUTHER KING Comments: req dot units for traffic control[FQ-BEGIN: ATO COMMENTS:DOT 123 NTFD, WIL ADV SUPV. MAY NOT HAVE ANYMORE UNITS. DOT I1301 | Console ID:PD/M75 | Serial #:N2003 | Bureau:3 | Incident #:20220718-00003676 | Unit #:3l10 FQ-END] Updated: JUL 18, 2022 21:14:04 Status: CLOSED | CMNTS | CSR | CSR |
| 7/18/22 21:14:09 | Dispatch: PD/12A73-W3 | DPTCH | PD527975 | 32427 |
| 7/18/22 21:14:09 | Unit:PD/12A73-W3 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD527975 | 32427 |
| 7/18/22 21:14:09 | Unit:PD/12A73-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | PD527975 | 32427 |
| 7/18/22 21:14:27 | Unit:PD/12A73-W3 Unit Status: Submitted:: 2022-07-18 21:14:27, UnitStatusChange: AS (DS) | UNIT STAT | PD527975 | 32427 |
| 7/18/22 21:14:35 | Unit:PD/12X52-W7 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD529641 | 43722 |

7/19/22, 8:43 AM

| | Incident Details | | | |
|---|---|---|---|---|
| 7/18/22 21:14:35 | Swapped: AgencyId: PD (PD), IncidentDate: 7/19/2022 3:27:23 AM (7/19/2022 2:22:04 AM), IncidentId: 00003930 (00003676), UnitId: 12X52-W7 (12X52-W7) | STACK | PD529641 | 43722 |
| 7/18/22 21:15:11 | Unit:PD/12A73-W3 Comments: : NEVER CODE 6 SUFFICIENT UNITS, Dispo:: OCCSN | CMNTS | PD527975 | 32427 |
| 7/18/22 21:15:11 | Disposition: DispoFields: OCCSN, UnitIDFields: PD/12A73-W3 | INC UPDT | PD527975 | 32427 |
| 7/18/22 21:15:11 | NEVER CODE 6 SUFFICIENT UNITS | CMNTS | PD527975 | 32427 |
| 7/18/22 21:15:11 | Disposition: DispoFields: DICVY, UnitIDFields: PD/12A73-W3 | INC UPDT | PD527975 | 32427 |
| 7/18/22 21:15:11 | Disposition: DispoFields: BWVY, UnitIDFields: PD/12A73-W3 | INC UPDT | PD527975 | 32427 |
| 7/18/22 21:15:11 | Unit Freed: PD/12A73-W3 | FREE UNIT | PD527975 | 32427 |
| 7/18/22 21:15:11 | Unit:PD/12A73-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD527975 | 32427 |
| 7/18/22 21:15:11 | Unit:PD/12A73-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD527975 | 32427 |
| 7/18/22 21:21:56 | Unit:PD/3L10 Unit Timeout: 3L10 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:24:25 | Unit:PD/3G21-W6 Unit Timeout: 3G21 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:25:16 | Unit:PD/12L30-W3 Unit Timeout: 12L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:25:51 | Unit:PD/12L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M66 | N5928 |
| 7/18/22 21:25:53 | Unit:PD/3G21-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:25:56 | Unit:PD/3L10 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:27:28 | Unit:PD/3A19-W3 Unit Timeout: 3A19 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:27:35 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:28:02 | Comments: ========== Service Request Update ========== CAD Incident #: 20220718-00003676 Officer #: PD/N6720 SR #: 22-00185841 Type: Not Provided by Officer Created: JUL 18, 2022 21:27:59 Location: BRONSON / MARTIN LUTHER KING Comments: CMDR3B HAVE DOT SUPV RESP C2 BRONSON / MARTIN LUTHER KING, REQ AT LEAST TWO DOT OFFICERS ASAP[FQ-BEGIN: Console ID:PD/M75 | Bureau:3 | Incident #:PD/20220718-00003676 | Unit #:cmdr3b | Serial #:PD/N6720 FQ-END] Updated: JUL 18, 2022 21:27:59 Status: NEW | CMNTS | CSR | CSR |
| 7/18/22 21:28:13 | Unit:PD/3A41-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:28:15 | Unit:PD/3A19-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:30:02 | Comments: ========== Service Request Update ========== CAD Incident #: 20220718-00003676 Officer #: PD/N6720 SR #: 22-00185841 Type: Not Provided by Officer Created: JUL 18, 2022 21:27:59 Location: BRONSON / MARTIN LUTHER KING Comments: CMDR3B HAVE DOT SUPV RESP C2 BRONSON / MARTIN LUTHER KING, REQ AT LEAST TWO DOT OFFICERS ASAP[FQ-BEGIN: Console ID:PD/M75 | Serial #:N2003 | Bureau:3 | Incident #:20220718-00003676 | Unit #:cmdr3b FQ-END] Updated: JUL 18, 2022 21:29:58 Status: OPEN | CMNTS | CSR | CSR |
| 7/18/22 21:33:10 | Unit:PD/3A73-W3 Unit Timeout: 3A73 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:33:38 | Unit:PD/3A73-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:34:35 | Comments: ========== Service Request Update ========== CAD Incident #: 20220718-00003676 Officer #: PD/N6720 SR #: 22-00185841 Type: Not Provided by Officer Created: JUL 18, 2022 21:27:59 Location: BRONSON / MARTIN LUTHER KING Comments: CMDR3B HAVE DOT SUPV RESP C2 BRONSON / MARTIN LUTHER KING, REQ AT LEAST TWO DOT OFFICERS ASAP[FQ-BEGIN: ATO COMMENTS:PER DOT 2720, 5C90 IS ENR, NO ETA | Console ID:PD/M75 | Serial #:N2003 | Bureau:3 | Incident #:20220718-00003676 | Unit #:cmdr3b FQ-END] Updated: JUL 18, 2022 21:34:29 Status: CLOSED | CMNTS | CSR | CSR |
| 7/18/22 21:35:45 | Unit:PD/3A57-W3 Unit Timeout: 3A57 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:38:09 | Unit:PD/3L30-W3 Unit Timeout: 3L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:39:06 | Unit:PD/3U96-W7 Unit Timeout: 3U96 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:39:37 | Unit:PD/3A31-W3 Unit Timeout: 3A31 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:39:43 | Unit:PD/3A57-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:39:48 | Unit:PD/3L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:39:49 | Unit:PD/3U96-W7 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:40:16 | Unit:PD/3A31-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:41:26 | Unit:PD/CWT1CH43 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M77 | V8818 |
| 7/18/22 21:41:38 | Unit:PD/3L70-W2 Unit Timeout: 3L70 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:41:54 | Unit:PD/3A41-W2 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:42:15 | Unit:PD/CWT1CH43 Unit Location: City: : NULL (LA), Location:: REST SOW | UNIT | M77 | V8818 |

Incident Details

OIS - BRONSON/MLK (4135 EDGEHILL DR)                                        MGMT

| | | | | |
|---|---|---|---|---|
| 7/18/22 21:42:44 | Unit:PD/3A41-W2 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:42:46 | Unit:PD/3L70-W2 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:43:34 | Unit:PD/3A32-W4 Unit Timeout: 3A32 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:43:43 | Unit:PD/3A32-W4 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:46:17 | Unit:PD/3G51-W6 Unit Timeout: 3G51 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:46:18 | Unit:PD/3A31-W2 Unit Timeout: 3A31 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:46:19 | Unit:PD/3A63-W2 Unit Timeout: 3A63 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:46:29 | Unit:PD/3G51-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:46:30 | Unit:PD/3A63-W2 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:46:32 | Unit:PD/3A31-W2 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:49:48 | Unit:PD/CMDR3C Unit Timeout: CMDR3C | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:51:25 | Unit:PD/12Z3-W3 Unit Timeout: 12Z3 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:51:30 | Unit:PD/CMDR3C Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:52:10 | Unit:PD/CMDR3B Unit Timeout: CMDR3B | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:52:12 | Unit:PD/3L40-W3 Unit Timeout: 3L40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:52:29 | Unit:PD/3L40-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:52:31 | Unit:PD/CMDR3B Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:52:36 | Unit:PD/3A63-W3 Unit Timeout: 3A63 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:52:46 | Unit:PD/12Z3-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M76 | N5223 |
| 7/18/22 21:53:16 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 21:53:33 | Unit:PD/STAFF1A Temp Unit Created: | UNIT MGMT | M75 | N6720 |
| 7/18/22 21:53:33 | Unit:PD/STAFF1A Unit Status: NoNeedDisplay: True, UnitStatusChange: AS (NULL) | UNIT STAT | M75 | N6720 |
| 7/18/22 21:53:33 | Dispatch: PD/STAFF1A | DPTCH | M75 | N6720 |
| 7/18/22 21:53:33 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/STAFF1A, DispatchedTime: 2022-07-18 21:53:33 | DPTCH | M75 | N6720 |
| 7/18/22 21:53:33 | Not Requested: Recommendations not requested | REC | M75 | N6720 |
| 7/18/22 21:53:33 | Unit:PD/STAFF1A Unit Location: City: : NULL (LA), Location:: mcclung / martin luther king (4135 EDGEHILL DR) | UNIT MGMT | M75 | N6720 |
| 7/18/22 21:53:35 | Unit:PD/3W93 Unit Timeout: 3W93 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 21:53:41 | Unit:PD/3A63-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:53:43 | Unit:PD/3W93 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N6720 |
| 7/18/22 21:57:38 | Unit Freed (Preempted): PD/12Z3-W3 | FREE UNIT | M76 | N5223 |
| 7/18/22 21:57:38 | Unit:PD/12Z3-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | M76 | N5223 |
| 7/18/22 21:57:38 | Dispatch (Pre-assigned): PD/12Z3-W3 | DPTCH | M76 | N5223 |
| 7/18/22 22:01:25 | Unit:PD/3G40-W6 Unit Timeout: 3G40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:02:51 | Unit:PD/3A55-W3 Unit Timeout: 3A55 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:03:49 | Unit:PD/3A19-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD530583 | 43670 |
| 7/18/22 22:03:49 | Swapped: AgencyId: PD (PD), IncidentDate: 7/19/2022 2:35:27 AM (7/19/2022 2:22:04 AM), IncidentId: 00003720 (00003676), UnitId: 3A19-W3 (3A19-W3) | STACK | PD530583 | 43670 |
| 7/18/22 22:04:03 | Disposition: DispoFields: OCC, UnitIDFields: PD/CMDR3C | INC UPDT | M61 | G9198 |
| 7/18/22 22:04:03 | Unit Freed: PD/CMDR3C | FREE UNIT | M61 | G9198 |
| 7/18/22 22:04:03 | Unit:PD/CMDR3C Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | M61 | G9198 |
| 7/18/22 22:04:03 | Unit:PD/CMDR3C Unit Location: Location:: NULL (bronson / martin luther king) | UNIT MGMT | M61 | G9198 |
| 7/18/22 22:04:17 | Unit:PD/3G53-W6 Unit Timeout: 3G53 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:09:29 | Unit:PD/3L40-W3 Log Out: | LOG | PD530039 | 39849 |
| 7/18/22 22:09:30 | On Duty Assignment Update: Personnel:: PD/39849 Equipment: [AstroRadio]202611 ( PD/39849 Equipment:[AstroRadio]202611) | UNIT MGMT | PD530039 | 39849 |
| 7/18/22 22:09:30 | Unit:PD/3L40-W3 Log In: | LOG | PD530039 | 39849 |
| 7/18/22 22:09:35 | Unit:PD/3A15-W3 Log Out: | LOG | PD530039 | 39849 |
| 7/18/22 22:12:01 | Unit:PD/3A15-W3 Unit Timeout: 3A15 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:12:49 | Unit:PD/3L30-W3 Comments (Unit): : CODE 4 ON CODE 6 CHARLES, INFO | CMNTS | M75 | N5202 |

7/19/22, 8:43 AM                                         Incident Details

| | | | | |
|---|---|---|---|---|
| | ONLY | | | |
| 7/18/22 22:12:49 | Comments (Unit): CODE 4 ON CODE 6 CHARLES, INFO ONLY (PD/3L30-W3) | CMNTS | M75 | N5202 |
| 7/18/22 22:20:25 | Unit:PD/3G40-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:20:25 | Unit:PD/3G53-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:20:25 | Unit:PD/3A55-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:20:29 | Unit:PD/3A15-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:23:12 | Unit:PD/13X94-W5 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD529505 | 44212 |
| 7/18/22 22:23:12 | Unit:PD/13X94-W5 Unit Location: City: : LA, Loc Name:: NULL (FOOD FOR LESS), Location:: 4135 EDGEHILL DR (S MAIN ST / E 54TH ST) | UNIT MGMT | PD529505 | 44212 |
| 7/18/22 22:23:12 | Swapped: AgencyId: PD (PD), IncidentDate: 7/19/2022 5:09:33 AM (7/19/2022 2:22:04 AM), IncidentId: 00004266 (00003676), UnitId: 13X94-W5 (13X94-W5) | STACK | PD529505 | 44212 |
| 7/18/22 22:23:12 | Unit:PD/13X94-W5 Swapped: Swapped With:: PD22071800004266 | STACK | PD529505 | 44212 |
| 7/18/22 22:23:45 | Unit:PD/13X94-W5 Comments: C4 PRIOR TO ARRIVAL, Dispo:: OCCSN | CMNTS | PD529505 | 44212 |
| 7/18/22 22:23:45 | Disposition: DispoFields: OCCSN, UnitIDFields: PD/13X94-W5 | INC UPDT | PD529505 | 44212 |
| 7/18/22 22:23:45 | C4 PRIOR TO ARRIVAL | CMNTS | PD529505 | 44212 |
| 7/18/22 22:23:45 | Disposition: DispoFields: DICVY, UnitIDFields: PD/13X94-W5 | INC UPDT | PD529505 | 44212 |
| 7/18/22 22:23:45 | Disposition: DispoFields: BWVY, UnitIDFields: PD/13X94-W5 | INC UPDT | PD529505 | 44212 |
| 7/18/22 22:23:45 | Unit Freed: PD/13X94-W5 | FREE UNIT | PD529505 | 44212 |
| 7/18/22 22:23:45 | Unit:PD/13X94-W5 Unit Status: UnitStatusChange: CL (DS) | UNIT STAT | PD529505 | 44212 |
| 7/18/22 22:23:45 | Unit:PD/13X94-W5 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD529505 | 44212 |
| 7/18/22 22:25:51 | Unit:PD/12L30-W3 Unit Timeout: 12L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:25:53 | Unit:PD/3G21-W6 Unit Timeout: 3G21 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:25:56 | Unit:PD/3L10 Unit Timeout: 3L10 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:27:07 | Unit:PD/3A55-W3 Log Out: | LOG | PD529942 | 43694 |
| 7/18/22 22:27:10 | On Duty Assignment Update: Personnel:: PD/43694 Equipment: [AstroRadio]201333, PD/43997 Equipment: [AstroRadio]209895 ( PD/43694 Equipment:[AstroRadio]201333, PD/43997 Equipment:[AstroRadio]209895) | UNIT MGMT | PD529942 | 43694 |
| 7/18/22 22:27:10 | Unit:PD/3A55-W3 Log In: | LOG | PD529942 | 43694 |
| 7/18/22 22:27:50 | Unit:PD/12L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M76 | N4443 |
| 7/18/22 22:28:13 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:28:18 | Unit:PD/3A63-W2 Comments: : ASSISTED WITH THE HELP CALL AND PERIMETER. ASSISTED WITH TRAFFIC/ BWV DIED. , Dispo:: OCCSY | CMNTS | PD530113 | 43239 |
| 7/18/22 22:28:18 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/3A63-W2 | INC UPDT | PD530113 | 43239 |
| 7/18/22 22:28:18 | ASSISTED WITH THE HELP CALL AND PERIMETER. ASSISTED WITH TRAFFIC/ BWV DIED. | CMNTS | PD530113 | 43239 |
| 7/18/22 22:28:18 | Disposition: DispoFields: DICVY, UnitIDFields: PD/3A63-W2 | INC UPDT | PD530113 | 43239 |
| 7/18/22 22:28:18 | Disposition: DispoFields: BWVN, UnitIDFields: PD/3A63-W2 | INC UPDT | PD530113 | 43239 |
| 7/18/22 22:28:18 | Unit Freed: PD/3A63-W2 | FREE UNIT | PD530113 | 43239 |
| 7/18/22 22:28:18 | Unit:PD/3A63-W2 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD530113 | 43239 |
| 7/18/22 22:28:18 | Unit:PD/3A63-W2 Unit Location: Location:: NULL (one n/ martin luther king / bronson) | UNIT MGMT | PD530113 | 43239 |
| 7/18/22 22:33:38 | Unit:PD/3A73-W3 Unit Timeout: 3A73 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:35:36 | Unit:PD/3A41-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:36:20 | Unit:PD/3G40-W6 Log Out: | LOG | PD529292 | 32207 |
| 7/18/22 22:36:21 | On Duty Assignment Update: Personnel:: PD/32207 Equipment: [AstroRadio]202428 ( PD/32207 Equipment:[AstroRadio]202428) | UNIT MGMT | PD529292 | 32207 |
| 7/18/22 22:36:21 | Unit:PD/3G40-W6 Log In: | LOG | PD529292 | 32207 |
| 7/18/22 22:39:43 | Unit:PD/3A57-W3 Unit Timeout: 3A57 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:39:46 | Unit:PD/3U96-W7 Unit Timeout: 3U96 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:40:14 | Unit:PD/3A31-W3 Unit Timeout: 3A31 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:42:13 | Unit:PD/CWT1CH43 Unit Timeout: CWT1CH43 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:42:42 | Unit:PD/3A41-W2 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:42:46 | Unit:PD/3L70-W2 Unit Timeout: 3L70 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:43:43 | Unit:PD/3A32-W4 Unit Timeout: 3A32 | TIMEOUT | SystemDevice | SYSTEM |

7/19/22, 8:43 AM                                                                    Incident Details

| Time | Description | Type | Device | Code |
|------|-------------|------|--------|------|
| 7/18/22 22:44:24 | Unit:PD/3A31-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:44:24 | Unit:PD/3A32-W4 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:44:24 | Unit:PD/3A41-W2 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:44:24 | Unit:PD/3A57-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:44:25 | Unit:PD/3A73-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:44:25 | Unit:PD/3G21-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:44:26 | Unit:PD/3L10 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:44:26 | Unit:PD/3L70-W2 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:44:26 | Unit:PD/3U96-W7 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:44:50 | Comments: PR/THOMAS 310-633-1793 REQ TO SPEAK WITH SUPV AT SCENE REGARDING ACCESS TO HIS RESD WITHIN THE CRIME SCENE. NAME/PHONE GIVEN TO SOW W/C OFFICE OFCR AVILA #41959, WILL HAVE SUPV AT SCENE CALL. | CMNTS | M86 | N3888 |
| 7/18/22 22:46:09 | Not Requested: Recommendations not requested | REC | M75 | N5202 |
| 7/18/22 22:46:22 | Dispatch: PD/3A99-W3 | DPTCH | M75 | N5202 |
| 7/18/22 22:46:22 | Unit:PD/3A99-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 22:46:22 | Unit:PD/3A99-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (SOW STA) | UNIT MGMT | M75 | N5202 |
| 7/18/22 22:46:22 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A99-W3 (Officers: PD/MOORE MACIAS BRAYDEN, PD/PELAGIO OSCAR), DispatchedTime: 2022-07-18 22:46:22 | DPTCH | M75 | N5202 |
| 7/18/22 22:46:22 | Not Requested: Recommendations not requested | REC | M75 | N5202 |
| 7/18/22 22:46:29 | Unit:PD/3G51-W6 Unit Timeout: 3G51 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:46:32 | Unit:PD/3A31-W2 Unit Timeout: 3A31 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:52:27 | Unit:PD/3L40-W3 Unit Timeout: 3L40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:52:31 | Unit:PD/CMDR3B Unit Timeout: CMDR3B | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:53:05 | Unit:PD/3A31-W2 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD529073 | 43230 |
| 7/18/22 22:53:05 | Swapped: AgencyId: PD (PD), IncidentDate: 7/19/2022 1:43:10 AM (7/19/2022 2:22:04 AM), IncidentId: 00003543 (00003676), UnitId: 3A31-W2 (3A31-W2) | STACK | PD529073 | 43230 |
| 7/18/22 22:53:40 | Unit:PD/3W93 Unit Timeout: 3W93 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:53:41 | Unit:PD/3A63-W3 Unit Timeout: 3A63 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:53:42 | Unit:PD/STAFF1A Unit Timeout: STAFF1A | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 22:54:58 | Unit:PD/3A63-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:54:58 | Unit:PD/3G51-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:54:59 | Unit:PD/3L40-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:54:59 | Unit:PD/3W93 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:54:59 | Unit:PD/STAFF1A Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 22:55:25 | Comments: PR-THOMAS 310 633-1793 CALLED BACK VERY UPSET DUE TO UNABLE TO RESPOND TO HIS RESD AT 3508 MLK, ATTEMPTED TO TRANSFER TO SWD FRONT DESK, RECORDING, SWD INSIDE LINE FAST BUSY** PR VERY UPSET DUE TO THE OFFICERS REFUSED TO ESCORT HIM TO HIS RESD*** | CMNTS | M31 | V9244 |
| 7/18/22 22:57:06 | Dispatch: PD/3A31-W2 | DPTCH | PD529073 | 43230 |
| 7/18/22 22:57:06 | Unit:PD/3A31-W2 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD529073 | 43230 |
| 7/18/22 22:57:06 | Unit:PD/3A31-W2 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | PD529073 | 43230 |
| 7/18/22 22:57:08 | Unit:PD/3A31-W2 Unit Status: Submitted:: 2022-07-18 22:57:08, UnitStatusChange: AS (DS) | UNIT STAT | PD529073 | 43230 |
| 7/18/22 22:57:40 | Comments: MCDC SR PSRI A. GONZALES NTFD | CMNTS | M31 | V9244 |
| 7/18/22 23:01:39 | Comments: PER SOW W/C OFFICE AVILA, SGT CAMPOS WILL CALL PR/THOMAS. | CMNTS | M86 | N3888 |
| 7/18/22 23:12:48 | Unit:PD/3L30-W3 Unit Timeout: 3L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:13:53 | Unit:PD/3L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 23:19:09 | Unit:PD/3A31-W2 Unit Status: Submitted:: 2022-07-18 23:19:09, UnitStatusChange: FU (AS) | UNIT STAT | PD529073 | 43230 |
| 7/18/22 23:19:09 | Unit:PD/3A31-W2 Unit Location: City: : NULL (LA), Location:: SOW STATION (4135 EDGEHILL DR) | UNIT MGMT | PD529073 | 43230 |
| 7/18/22 23:19:36 | Dispatch: PD/12Z3-W3 | DPTCH | PD510851 | 40543 |

7/19/22, 8:43 AM

Incident Details

| | | | | |
|---|---|---|---|---|
| 7/18/22 23:19:36 | Unit:PD/12Z3-W3 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD510851 | 40543 |
| 7/18/22 23:19:36 | Unit:PD/12Z3-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | PD510851 | 40543 |
| 7/18/22 23:19:42 | Unit:PD/12Z3-W3 Unit Status: Submitted:: 2022-07-18 23:19:42, UnitStatusChange: AS (DS) | UNIT STAT | PD510851 | 40543 |
| 7/18/22 23:20:22 | Unit:PD/3G40-W6 Unit Timeout: 3G40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:20:22 | Unit:PD/3G53-W6 Unit Timeout: 3G53 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:20:24 | Unit:PD/3A55-W3 Unit Timeout: 3A55 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:20:25 | Unit:PD/3A15-W3 Unit Timeout: 3A15 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:21:34 | Unit:PD/12Z3-W3 Comments: : RESPONDED TO SOW OIS HELP CALL ASTT WITH OUTSIDE PERIMETER UNTIL NO LONGER NEEDED SOW HANDLED NO CONTACT , Dispo:: OCCSY | CMNTS | PD510851 | 40543 |
| 7/18/22 23:21:34 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/12Z3-W3 | INC UPDT | PD510851 | 40543 |
| 7/18/22 23:21:34 | RESPONDED TO SOW OIS HELP CALL ASTT WITH OUTSIDE PERIMETER UNTIL NO LONGER NEEDED SOW HANDLED NO CONTACT | CMNTS | PD510851 | 40543 |
| 7/18/22 23:21:34 | Disposition: DispoFields: DICVY, UnitIDFields: PD/12Z3-W3 | INC UPDT | PD510851 | 40543 |
| 7/18/22 23:21:34 | Disposition: DispoFields: BWVY, UnitIDFields: PD/12Z3-W3 | INC UPDT | PD510851 | 40543 |
| 7/18/22 23:21:34 | Unit Freed: PD/12Z3-W3 | FREE UNIT | PD510851 | 40543 |
| 7/18/22 23:21:34 | Unit:PD/12Z3-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD510851 | 40543 |
| 7/18/22 23:21:34 | Unit:PD/12Z3-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD510851 | 40543 |
| 7/18/22 23:23:56 | Unit:PD/3A31-W2 Unit Status: Submitted: 2022-07-18 23:23:56, UnitStatusChange: AS (FU) | UNIT STAT | PD529073 | 43230 |
| 7/18/22 23:25:07 | On Duty Assignment Update: Personnel:: PD/39849 Equipment: [AstroRadio]202611 ( PD/39849 Equipment:[AstroRadio]202611 ) | UNIT MGMT | PD530039 | 39849 |
| 7/18/22 23:25:07 | Unit:PD/3L40-W3 Log In: | LOG | PD530039 | 39849 |
| 7/18/22 23:27:41 | Dispatch: PD/3A19-W3 | DPTCH | PD530583 | 43670 |
| 7/18/22 23:27:41 | Unit:PD/3A19-W3 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD530583 | 43670 |
| 7/18/22 23:27:41 | Unit:PD/3A19-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | PD530583 | 43670 |
| 7/18/22 23:27:47 | Unit:PD/12L30-W3 Unit Timeout: 12L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:29:13 | Unit:PD/3L40-W3 Unit Location: Loc Name:: MLK/ DEGNAN | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:29:17 | Unit:PD/3G40-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 23:29:17 | Unit:PD/3G53-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 23:29:17 | Unit:PD/3A55-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 23:29:20 | Unit:PD/3A15-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/18/22 23:29:26 | Unit:PD/3A19-W3 Comments: : RESP TO HELPCALL. HELD TRAFFIC ONLY. DID NOT WITNESS SHOOTING, Dispo: OCCSY | CMNTS | PD530583 | 43670 |
| 7/18/22 23:29:26 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/3A19-W3 | INC UPDT | PD530583 | 43670 |
| 7/18/22 23:29:26 | RESP TO HELPCALL. HELD TRAFFIC ONLY. DID NOT WITNESS SHOOTING | CMNTS | PD530583 | 43670 |
| 7/18/22 23:29:26 | Disposition: DispoFields: DICVY, UnitIDFields: PD/3A19-W3 | INC UPDT | PD530583 | 43670 |
| 7/18/22 23:29:26 | Disposition: DispoFields: BWVY, UnitIDFields: PD/3A19-W3 | INC UPDT | PD530583 | 43670 |
| 7/18/22 23:29:26 | Unit Freed: PD/3A19-W3 | FREE UNIT | PD530583 | 43670 |
| 7/18/22 23:29:26 | Unit:PD/3A19-W3 Unit Status: UnitStatusChange: CL (DS) | UNIT STAT | PD530583 | 43670 |
| 7/18/22 23:29:26 | Unit:PD/3A19-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD530583 | 43670 |
| 7/18/22 23:31:09 | Unit:PD/3A31-W2 Comments: : HELD PERIMETER ON MCCLUNG/MLK JR BL. BOTH OFFICERS BWV OUT OF BATTERY DURING HELP CALL. , Dispo:: OCCSY | CMNTS | PD529073 | 43230 |
| 7/18/22 23:31:09 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/3A31-W2 | INC UPDT | PD529073 | 43230 |
| 7/18/22 23:31:09 | HELD PERIMETER ON MCCLUNG/MLK JR BL. BOTH OFFICERS BWV OUT OF BATTERY DURING HELP CALL. | CMNTS | PD529073 | 43230 |
| 7/18/22 23:31:09 | Disposition: DispoFields: DICVY, UnitIDFields: PD/3A31-W2 | INC UPDT | PD529073 | 43230 |
| 7/18/22 23:31:09 | Disposition: DispoFields: BWVY, UnitIDFields: PD/3A31-W2 | INC UPDT | PD529073 | 43230 |
| 7/18/22 23:31:09 | Unit Freed: PD/3A31-W2 | FREE | PD529073 | 43230 |

7/19/22, 8:43 AM                                                  Incident Details

| | | | | UNIT | | |
|---|---|---|---|---|---|---|
| 7/18/22 23:31:09 | Unit:PD/3A31-W2 Unit Status: UnitStatusChange: CL (AS) | | | UNIT STAT | PD529073 | 43230 |
| 7/18/22 23:31:09 | Unit:PD/3A31-W2 Unit Location: Location:: NULL (SOW STATION) | | | UNIT MGMT | PD529073 | 43230 |
| 7/18/22 23:33:04 | Comments: PR/THOMAS C/B, MISSED CALL FROM SGT, NUMBER GIVEN WAS SOW STA. EBO CONTACT INSIDE LINE, NOTIFIED W/C THAT PR C/B AND NUMBER GIVEN WAS THE STA, WHICH IS CLOSED. W/C WILL CONTACT SGT TO C/B THE PR. PR WAS NTFD THAT SGT WILL CALL HIM BACK AND TO ANSWER PHONE. | | | CMNTS | V75 | N5929 |
| 7/18/22 23:34:10 | Unit:PD/12L30-W3 Unit Timeout Reset: Timeout Value:: 60 | | | TIMEOUT | M76 | N4443 |
| 7/18/22 23:35:33 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | | | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:37:47 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A41-W3 | | | INC UPDT | M75 | N5202 |
| 7/18/22 23:37:47 | Unit Freed: PD/3A41-W3 | | | FREE UNIT | M75 | N5202 |
| 7/18/22 23:37:47 | Unit Status: UnitStatusChange: CL (AS) | | | UNIT STAT | M75 | N5202 |
| 7/18/22 23:37:47 | Unit:PD/3A41-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | | | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:38:06 | Disposition: DispoFields: OCC, UnitIDFields: PD/CMDR3B | | | INC UPDT | M75 | N5202 |
| 7/18/22 23:38:06 | Unit Freed: PD/CMDR3B | | | FREE UNIT | M75 | N5202 |
| 7/18/22 23:38:06 | Unit:PD/CMDR3B Unit Status: UnitStatusChange: CL (AS) | | | UNIT STAT | M75 | N5202 |
| 7/18/22 23:38:06 | Unit:PD/CMDR3B Unit Location: Location:: NULL (martin luther king / bronson) | | | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:38:20 | Dispatch: PD/3A98-W4 | | | DPTCH | M75 | N5202 |
| 7/18/22 23:38:20 | Unit:PD/3A98-W4 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | | | UNIT STAT | M75 | N5202 |
| 7/18/22 23:38:20 | Unit:PD/3A98-W4 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | | | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:38:20 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A98-W4 (Officers: PD/KANG JINHO, PD/WASHINGTON JEREMY), DispatchedTime: 2022-07-18 23:38:20 | | | DPTCH | M75 | N5202 |
| 7/18/22 23:44:21 | Unit:PD/3A73-W3 Unit Timeout: 3A73 | | | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:44:22 | Unit:PD/3A32-W4 Unit Timeout: 3A32 | | | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:44:23 | Unit:PD/3A57-W3 Unit Timeout: 3A57 | | | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:44:23 | Unit:PD/3L70-W2 Unit Timeout: 3L70 | | | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:44:24 | Unit:PD/3A31-W3 Unit Timeout: 3A31 | | | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:44:24 | Unit:PD/3G21-W6 Unit Timeout: 3G21 | | | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:44:24 | Unit:PD/3L10 Unit Timeout: 3L10 | | | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:44:24 | Unit:PD/3A41-W2 Unit Timeout: 3A41 | | | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:44:26 | Unit:PD/3U96-W7 Unit Timeout: 3U96 | | | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:46:01 | Dispatch: PD/3A41-W3 | | | DPTCH | M75 | N5202 |
| 7/18/22 23:46:01 | Unit:PD/3A41-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: AS (CL) | | | UNIT STAT | M75 | N5202 |
| 7/18/22 23:46:01 | Unit:PD/3A41-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | | | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:46:01 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A41-W3 (Officers: PD/GONZALES EDUARDO, PD/GONZALEZ DESIREE), DispatchedTime: 2022-07-18 23:46:01 | | | DPTCH | M75 | N5202 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A73-W3 | | | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A57-W3 | | | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3L230-W7 | | | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3L30-W3 | | | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3L40-W3 | | | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A31-W3 | | | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/12L30-W3 | | | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A41-W2 | | | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A32-W4 | | | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3U96-W7 | | | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3G51-W6 | | | INC UPDT | ACC03 | ACC03 |

| Time | Description | | | |
|---|---|---|---|---|
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3W93 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A63-W3 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/CWT1CH43 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3G40-W6 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A55-W3 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3G53-W6 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A15-W3 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3L10 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3G21-W6 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3L70-W2 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/STAFF1A | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A99-W3 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A98-W4 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:15 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A41-W3 | INC UPDT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit Freed: PD/3A73-W3 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3A73-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3A73-W3 Unit Location: Location:: NULL (SOW STA) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit Freed: PD/3A57-W3 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3A57-W3 Unit Status: UnitStatusChange: CL (HH) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3A57-W3 Unit Location: Location:: NULL (BRONSON / MARTIN LUTHER KING) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit Freed: PD/3L230-W7 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3L230-W7 Unit Status: UnitStatusChange: CL (HB) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3L230-W7 Unit Location: Location:: NULL (MARTIN LUTHER KING / DEGNAN) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit Freed: PD/3L30-W3 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3L30-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3L30-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit Freed: PD/3L40-W3 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3L40-W3 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3L40-W3 Unit Location: Loc Name:: NULL (MLK/ DEGNAN), Location:: NULL (SOW STA) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/12X42-W7 Incident Removed from Stack: | STACK | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit Freed: PD/3A31-W3 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3A31-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3A31-W3 Unit Location: Location:: NULL (bronson / martin luther king) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit Freed: PD/12L30-W3 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/12L30-W3 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/12L30-W3 Unit Location: Location:: NULL (SOW STA) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/1X38-W5 Incident Removed from Stack: | STACK | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit Freed: PD/3A41-W2 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3A41-W2 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17 | Unit:PD/3A41-W2 Unit Location: Location:: NULL (bronson / martin luther | UNIT | ACC03 | ACC03 |

7/19/22, 8:43 AM                                    Incident Details

| | | | |
|---|---|---|---|
| | king) | MGMT | |
| 7/18/22 23:46:17 Unit Freed: PD/3A32-W4 | | FREE UNIT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3A32-W4 Unit Status: UnitStatusChange: CL (AS) | | UNIT STAT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3A32-W4 Unit Location: Location:: NULL (bronson / martin luther king) | | UNIT MGMT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/12X52-W7 Incident Removed from Stack: | | STACK | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit Freed: PD/3U96-W7 | | FREE UNIT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3U96-W7 Unit Status: UnitStatusChange: CL (FA) | | UNIT STAT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3U96-W7 Unit Location: Location:: NULL (SOW STA) | | UNIT MGMT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit Freed: PD/3G51-W6 | | FREE UNIT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3G51-W6 Unit Status: UnitStatusChange: CL (AS) | | UNIT STAT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3G51-W6 Unit Location: Location:: NULL (bronson / martin luther king) | | UNIT MGMT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/13G34-W5 Incident Removed from Stack: | | STACK | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit Freed: PD/3W93 | | FREE UNIT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3W93 Unit Status: UnitStatusChange: CL (AS) | | UNIT STAT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3W93 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | | UNIT MGMT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit Freed: PD/3A63-W3 | | FREE UNIT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3A63-W3 Unit Status: UnitStatusChange: CL (FA) | | UNIT STAT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3A63-W3 Unit Location: Location:: NULL (MCCLUNG / MARTIN LUTHER KING) | | UNIT MGMT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit Freed: PD/CWT1CH43 | | FREE UNIT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/CWT1CH43 Unit Status: UnitStatusChange: CL (AS) | | UNIT STAT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/CWT1CH43 Unit Location: Location:: NULL (REST SOW OIS - BRONSON/MLK) | | UNIT MGMT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit Freed: PD/3G40-W6 | | FREE UNIT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3G40-W6 Unit Status: UnitStatusChange: CL (AS) | | UNIT STAT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3G40-W6 Unit Location: Location:: NULL (mcclung / martin luther king) | | UNIT MGMT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit Freed: PD/3A55-W3 | | FREE UNIT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3A55-W3 Unit Status: UnitStatusChange: CL (AS) | | UNIT STAT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3A55-W3 Unit Location: Location:: NULL (cedar sinai) | | UNIT MGMT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit Freed: PD/3G53-W6 | | FREE UNIT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3G53-W6 Unit Status: UnitStatusChange: CL (AS) | | UNIT STAT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3G53-W6 Unit Location: Location:: NULL (mcclung / martin luther king) | | UNIT MGMT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit Freed: PD/3A15-W3 | | FREE UNIT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3A15-W3 Unit Status: UnitStatusChange: CL (AS) | | UNIT STAT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit:PD/3A15-W3 Unit Location: Location:: NULL (bronson / martin luther king) | | UNIT MGMT | ACC03 ACC03 |
| 7/18/22 23:46:17 Unit Freed: PD/3L10 | | FREE | ACC03 ACC03 |

Incident Details

| | | | |
|---|---|---|---|
| | UNIT | | |
| 7/18/22 23:46:17  Unit:PD/3L10 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/3L10 Unit Location: Location:: NULL (MLK/DEGNAN) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit Freed: PD/3G21-W6 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/3G21-W6 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/3G21-W6 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit Freed: PD/3L70-W2 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/3L70-W2 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/3L70-W2 Unit Location: Location:: NULL (SOW STA) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/12Z7-W3 Incident Removed from Stack: | STACK | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit Freed: PD/STAFF1A | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/STAFF1A Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/STAFF1A Unit Location: Location:: NULL (mcclung / martin luther king) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit Freed: PD/3A99-W3 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/3A99-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/3A99-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit Freed: PD/3A98-W4 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/3A98-W4 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/3A98-W4 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit Freed: PD/3A41-W3 | FREE UNIT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/3A41-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Unit:PD/3A41-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | ACC03 | ACC03 |
| 7/18/22 23:46:17  Incident Status: IncStatName: Closed (Active) | INC STAT | ACC03 | ACC03 |
| 7/18/22 23:46:23  Unit:PD/3A99-W3 Unit Timeout: 3A99 | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:47:32  Reopened: | REOPEN | M75 | N5202 |
| 7/18/22 23:47:32  Incident Status: IncStatName: Pending (Closed) | INC STAT | M75 | N5202 |
| 7/18/22 23:48:31  Incident Timeout: | TIMEOUT | SystemDevice | SYSTEM |
| 7/18/22 23:49:32  Dispatch: PD/3A15-W3 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32  Primary Unit: Primary:: PD/3A15-W3 (PD/3A41-W3) | PRIM UNIT | M75 | N5202 |
| 7/18/22 23:49:32  Unit:PD/3A15-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32  Unit:PD/3A15-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32  Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A15-W3 (Officers: PD/LOPEZ MARIO, PD/VASQUEZ JOSE), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32  Incident Status: IncStatName: Active (Pending) | INC STAT | M75 | N5202 |
| 7/18/22 23:49:32  Dispatch: PD/3A31-W3 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32  Unit:PD/3A31-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32  Unit:PD/3A31-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |

7/19/22, 8:43 AM                                    Incident Details

| | | | | |
|---|---|---|---|---|
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A31-W3 (Officers: PD/GHALY MARIO, PD/GUTIERREZ JUSTIN), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3A32-W4 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A32-W4 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A32-W4 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A32-W4 (Officers: PD/GONZALEZ JOSE, PD/ROMO ANGEL), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3A41-W3 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A41-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A41-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A41-W3 (Officers: PD/GONZALES EDUARDO, PD/GONZALEZ DESIREE), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3A55-W3 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A55-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A55-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A55-W3 (Officers: PD/LIGGETT TRAVIS, PD/BENITEZ EVELYN), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3A57-W3 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A57-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A57-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A57-W3 (Officers: PD/GLOVER DARYL, PD/MARTINEZ NELSON), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3A63-W3 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A63-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A63-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A63-W3 (Officers: PD/PORTILLO CRISTIAN, PD/MASTRO DANIEL), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3A73-W3 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A73-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A73-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A73-W3 (Officers: PD/GOMEZ ANTHONY, PD/POLLIO DOMINIC), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3A98-W4 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A98-W4 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A98-W4 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A98-W4 (Officers: PD/KANG JINHO, PD/WASHINGTON JEREMY), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3A99-W3 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A99-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3A99-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |

Incident Details

| | | | | |
|---|---|---|---|---|
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A99-W3 (Officers: PD/MOORE MACIAS BRAYDEN, PD/PELAGIO OSCAR), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3G21-W6 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3G21-W6 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3G21-W6 Unit Location: City: : LA, Location: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3G21-W6 (Officers: PD/SOLIVEN NATHAN, PD/LIZARRAGA ANTHONY), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3G40-W6 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3G40-W6 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3G40-W6 Unit Location: City: : LA, Location: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3G40-W6 (Officers: PD/ORANGE CRAIG), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3G51-W6 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3G51-W6 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3G51-W6 Unit Location: City: : LA, Location: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3G51-W6 (Officers: PD/HADDEN TYLER, PD/BEATY JOHN), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3G53-W6 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3G53-W6 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3G53-W6 Unit Location: City: : LA, Location: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3G53-W6 (Officers: PD/HUACUJA ELI, PD/ANDERSON JAY), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3L230-W7 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3L230-W7 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3L230-W7 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3L230-W7 (Officers: PD/HAYHOE BRETT), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3L30-W3 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3L30-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3L30-W3 Unit Location: City: : LA, Location: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3L30-W3 (Officers: PD/CAMPOS JOSE), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3L40-W3 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3L40-W3 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3L40-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3L40-W3 (Officers: PD/WARD TRAVIS), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: PD/3U96-W7 | DPTCH | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3U96-W7 Unit Status: NoNeedDisplay: False, UnitStatusChange: DS (CL) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:49:32 | Unit:PD/3U96-W7 Unit Location: City: : LA, Location: 4135 EDGEHILL DR | UNIT MGMT | M75 | N5202 |
| 7/18/22 23:49:32 | Dispatch: AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3U96-W7 (Officers: PD/ROJAS ALFONSO), DispatchedTime: 2022-07-18 23:49:32 | DPTCH | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3A15-W3 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |

7/19/22, 8:43 AM                  Incident Details

| | | | | |
|---|---|---|---|---|
| 7/18/22 23:50:17 | Unit:PD/3A31-W3 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3A32-W4 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3A41-W3 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3A55-W3 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3A57-W3 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3A63-W3 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3A73-W3 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3A98-W4 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3A99-W3 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3G21-W6 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3G40-W6 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3G51-W6 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3G53-W6 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3L230-W7 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3L30-W3 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3L40-W3 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/18/22 23:50:17 | Unit:PD/3U96-W7 Unit Status: UnitStatusChange: AS (DS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:00:08 | Unit:PD/3G21-W6 Log Out: | LOG | PD529727 | 42094 |
| 7/19/22 00:00:11 | Unit:PD/3G21-W6 Log Out: | LOG | PD529727 | 42094 |
| 7/19/22 00:00:12 | On Duty Assignment Update: Personnel:: PD/42094 Equipment: [AstroRadio]209193, PD/42317 Equipment: [AstroRadio]202706 ( PD/42094 Equipment:[AstroRadio]209193, PD/42317 Equipment:[AstroRadio]202706) | UNIT MGMT | PD529727 | 42094 |
| 7/19/22 00:00:12 | Unit:PD/3G21-W6 Log In: | LOG | PD529727 | 42094 |
| 7/19/22 00:03:56 | Unit:PD/3A63-W3 Log Out: | LOG | PD529445 | 43185 |
| 7/19/22 00:03:58 | On Duty Assignment Update: Personnel:: PD/43185 Equipment: [AstroRadio]202043, PD/42902 Equipment: [AstroRadio]202033 ( PD/43185 Equipment:[AstroRadio]202043, PD/42902 Equipment:[AstroRadio]202033) | UNIT MGMT | PD529445 | 43185 |
| 7/19/22 00:03:58 | Unit:PD/3A63-W3 Log In: | LOG | PD529445 | 43185 |
| 7/19/22 00:04:10 | Dispatch (Pre-assigned): PD/1X38-W5 | DPTCH | M82 | N5522 |
| 7/19/22 00:04:10 | Dispatch (Pre-assigned): AlarmLevel: 0, AssignedUnitsWithOfficers: PD/1X38-W5 (Officers: PD/GOMEZ JORGE, PD/CARRILLO ANTHONY), DispatchedTime: 2022-07-19 00:04:10 | DPTCH | M82 | N5522 |
| 7/19/22 00:04:10 | Not Requested: Recommendations not requested | REC | M82 | N5522 |
| 7/19/22 00:07:47 | Unit:PD/1X38-W5 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD529532 | 43453 |
| 7/19/22 00:07:47 | Unit:PD/1X38-W5 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (E 6TH ST / WHITTIER BL) | UNIT MGMT | PD529532 | 43453 |
| 7/19/22 00:07:47 | Swapped: AgencyId: PD (PD), IncidentDate: 7/19/2022 5:29:03 AM (7/19/2022 2:22:04 AM), IncidentId: 00004323 (00003676), UnitId: 1X38-W5 (1X38-W5) | STACK | PD529532 | 43453 |
| 7/19/22 00:07:47 | Unit:PD/1X38-W5 Swapped: Swapped With:: PD22071800004323 | STACK | PD529532 | 43453 |
| 7/19/22 00:08:12 | Unit:PD/1X38-W5 Unit Status: Submitted:: 2022-07-19 00:08:12, UnitStatusChange: AS (DS) | UNIT STAT | PD529532 | 43453 |
| 7/19/22 00:09:04 | Unit:PD/1X38-W5 Comments: : RESPODED TO HELP CALL, BLOCKED TRAFFIC, SPOKE WITH TWO POSS WITS, Dispo:: OCCSY | CMNTS | PD529532 | 43453 |
| 7/19/22 00:09:04 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/1X38-W5 | INC UPDT | PD529532 | 43453 |
| 7/19/22 00:09:04 | RESPODED TO HELP CALL, BLOCKED TRAFFIC, SPOKE WITH TWO POSS | CMNTS | PD529532 | 43453 |

7/19/22, 8:43 AM                                                    Incident Details

WITS

| Date/Time | Description | Type | ID | Num |
|---|---|---|---|---|
| 7/19/22 00:09:04 | Disposition: DispoFields: DICVY, UnitIDFields: PD/1X38-W5 | INC UPDT | PD529532 | 43453 |
| 7/19/22 00:09:04 | Disposition: DispoFields: BWVY, UnitIDFields: PD/1X38-W5 | INC UPDT | PD529532 | 43453 |
| 7/19/22 00:09:04 | Unit Freed: PD/1X38-W5 | FREE UNIT | PD529532 | 43453 |
| 7/19/22 00:09:04 | Unit:PD/1X38-W5 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD529532 | 43453 |
| 7/19/22 00:09:04 | Unit:PD/1X38-W5 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD529532 | 43453 |
| 7/19/22 00:12:54 | Unit:PD/3A32-W4 Log Out: | LOG | PD529480 | 31294 |
| 7/19/22 00:12:55 | On Duty Assignment Update: Personnel:: PD/31294 Equipment: [AstroRadio]202438, PD/44736 Equipment: [AstroRadio]210854 ( PD/31294 Equipment:[AstroRadio]202438, PD/44736 Equipment:[AstroRadio]210854) | UNIT MGMT | PD529480 | 31294 |
| 7/19/22 00:12:55 | Unit:PD/3A32-W4 Log In: | LOG | PD529480 | 31294 |
| 7/19/22 00:14:19 | Unit:PD/3A32-W4 Comments: : ASSITED W PERIMETER, Dispo:: OCCSN | CMNTS | PD529480 | 31294 |
| 7/19/22 00:14:19 | Disposition: DispoFields: OCCSN, UnitIDFields: PD/3A32-W4 | INC UPDT | PD529480 | 31294 |
| 7/19/22 00:14:19 | ASSITED W PERIMETER | CMNTS | PD529480 | 31294 |
| 7/19/22 00:14:19 | Disposition: DispoFields: DICVN, UnitIDFields: PD/3A32-W4 | INC UPDT | PD529480 | 31294 |
| 7/19/22 00:14:19 | Disposition: DispoFields: BWVY, UnitIDFields: PD/3A32-W4 | INC UPDT | PD529480 | 31294 |
| 7/19/22 00:14:19 | Unit Freed: PD/3A32-W4 | FREE UNIT | PD529480 | 31294 |
| 7/19/22 00:14:19 | Unit:PD/3A32-W4 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD529480 | 31294 |
| 7/19/22 00:14:19 | Unit:PD/3A32-W4 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD529480 | 31294 |
| 7/19/22 00:17:38 | Unit:PD/3A63-W3 Log Out: | LOG | PD529445 | 43185 |
| 7/19/22 00:17:38 | Unit:PD/3A63-W3 Log Out: | LOG | PD529445 | 43185 |
| 7/19/22 00:17:39 | On Duty Assignment Update: Personnel:: PD/43185 Equipment: [AstroRadio]202043, PD/42902 Equipment: [AstroRadio]202033 ( PD/43185 Equipment:[AstroRadio]202043, PD/42902 Equipment:[AstroRadio]202033) | UNIT MGMT | PD529445 | 43185 |
| 7/19/22 00:17:39 | Unit:PD/3A63-W3 Log In: | LOG | PD529445 | 43185 |
| 7/19/22 00:19:10 | Unit:PD/3L40-W3 Unit Status: UnitStatusChange: ER (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:21:19 | Unit:PD/3A98-W4 Comments: : RELIVED W2 UNIT AND HELD TRAFFIC, Dispo:: OCCSY | CMNTS | PD530210 | 39151 |
| 7/19/22 00:21:19 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/3A98-W4 | INC UPDT | PD530210 | 39151 |
| 7/19/22 00:21:19 | RELIVED W2 UNIT AND HELD TRAFFIC | CMNTS | PD530210 | 39151 |
| 7/19/22 00:21:19 | Disposition: DispoFields: DICVN, UnitIDFields: PD/3A98-W4 | INC UPDT | PD530210 | 39151 |
| 7/19/22 00:21:19 | Disposition: DispoFields: BWVN, UnitIDFields: PD/3A98-W4 | INC UPDT | PD530210 | 39151 |
| 7/19/22 00:21:19 | Unit Freed: PD/3A98-W4 | FREE UNIT | PD530210 | 39151 |
| 7/19/22 00:21:19 | Unit:PD/3A98-W4 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD530210 | 39151 |
| 7/19/22 00:21:19 | Unit:PD/3A98-W4 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD530210 | 39151 |
| 7/19/22 00:25:25 | Unit:PD/3L40-W3 Unit Location: Loc Name:: MLK/DEGNAN | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:25:39 | Unit:PD/3L230-W7 Unit Location: Loc Name:: MLK/DIGNAN | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:25:41 | Unit:PD/3L230-W7 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:25:45 | Unit:PD/3L40-W3 Unit Status: UnitStatusChange: FA (ER) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:36:17 | Unit:PD/3U96-W7 Log Out: | LOG | PD530107 | 39065 |
| 7/19/22 00:36:17 | On Duty Assignment Update: Personnel:: PD/39065 Equipment: [AstroRadio]204825 ( PD/39065 Equipment:[AstroRadio]204825) | UNIT MGMT | PD530107 | 39065 |
| 7/19/22 00:36:17 | Unit:PD/3U96-W7 Log In: | LOG | PD530107 | 39065 |
| 7/19/22 00:37:17 | Unit Freed (Preempted): PD/3U96-W7 | FREE UNIT | PD530107 | 39065 |
| 7/19/22 00:37:17 | Unit:PD/3U96-W7 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD530107 | 39065 |
| 7/19/22 00:37:17 | Dispatch (Pre-assigned): PD/3U96-W7 | DPTCH | PD530107 | 39065 |

7/19/22, 8:43 AM                                        Incident Details

| | | | | |
|---|---|---|---|---|
| 7/19/22 00:38:51 | Dispatch: PD/3U96-W7 | DPTCH | PD530107 | 39065 |
| 7/19/22 00:38:52 | Unit:PD/3U96-W7 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD530107 | 39065 |
| 7/19/22 00:38:52 | Unit:PD/3U96-W7 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | PD530107 | 39065 |
| 7/19/22 00:38:55 | Unit:PD/3U96-W7 Unit Status: Submitted:: 2022-07-19 00:38:54, UnitStatusChange: AS (DS) | UNIT STAT | PD530107 | 39065 |
| 7/19/22 00:39:36 | Unit:PD/3U96-W7 Comments: : CODE 4 UPON ARRIVAL, NO CONTACT WITH SUSP, Dispo:: OCCSY | CMNTS | PD530107 | 39065 |
| 7/19/22 00:39:36 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/3U96-W7 | INC UPDT | PD530107 | 39065 |
| 7/19/22 00:39:36 | CODE 4 UPON ARRIVAL, NO CONTACT WITH SUSP | CMNTS | PD530107 | 39065 |
| 7/19/22 00:39:36 | Disposition: DispoFields: DICVN, UnitIDFields: PD/3U96-W7 | INC UPDT | PD530107 | 39065 |
| 7/19/22 00:39:36 | Disposition: DispoFields: BWVY, UnitIDFields: PD/3U96-W7 | INC UPDT | PD530107 | 39065 |
| 7/19/22 00:39:36 | Unit Freed: PD/3U96-W7 | FREE UNIT | PD530107 | 39065 |
| 7/19/22 00:39:36 | Unit:PD/3U96-W7 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD530107 | 39065 |
| 7/19/22 00:39:36 | Unit:PD/3U96-W7 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD530107 | 39065 |
| 7/19/22 00:50:18 | Unit:PD/3A15-W3 Unit Timeout: 3A15 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:18 | Unit:PD/3A73-W3 Unit Timeout: 3A73 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:19 | Unit:PD/3A31-W3 Unit Timeout: 3A31 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:19 | Unit:PD/3A57-W3 Unit Timeout: 3A57 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:20 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:21 | Unit:PD/3A55-W3 Unit Timeout: 3A55 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:21 | Unit:PD/3A99-W3 Unit Timeout: 3A99 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:21 | Unit:PD/3A63-W3 Unit Timeout: 3A63 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:21 | Unit:PD/3G21-W6 Unit Timeout: 3G21 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:22 | Unit:PD/3G51-W6 Unit Timeout: 3G51 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:23 | Unit:PD/3G53-W6 Unit Timeout: 3G53 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:23 | Unit:PD/3G40-W6 Unit Timeout: 3G40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:50:24 | Unit:PD/3L30-W3 Unit Timeout: 3L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 00:52:08 | Unit:PD/3G21-W6 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3G21-W6 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3A41-W3 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3A41-W3 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3A55-W3 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3A55-W3 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3L30-W3 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3L30-W3 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3A99-W3 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3A99-W3 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3L40-W3 Unit Location: City: : NULL (LA), Loc Name:: NULL (MLK/DEGNAN), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3G51-W6 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3G51-W6 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3A63-W3 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 | Unit:PD/3A63-W3 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |

7/19/22, 8:43 AM                                      Incident Details

| | | | |
|---|---|---|---|
| 7/19/22 00:52:08 Unit:PD/3A73-W3 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3A73-W3 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3A31-W3 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3A31-W3 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3A15-W3 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3A15-W3 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3A57-W3 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3A57-W3 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3G53-W6 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3G53-W6 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3L230-W7 Unit Location: City: : NULL (LA), Loc Name:: NULL (MLK/DIGNAN), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3G40-W6 Unit Status: UnitStatusChange: FA (AS) | UNIT STAT | M75 | N5202 |
| 7/19/22 00:52:08 Unit:PD/3G40-W6 Unit Location: City: : NULL (LA), Location:: MCCLUNG / MARTIN LUTHER KING (4135 EDGEHILL DR) | UNIT MGMT | M75 | N5202 |
| 7/19/22 00:58:15 Unit:PD/3G51-W6 Log Out: | LOG | PD529829 | 42335 |
| 7/19/22 00:58:16 On Duty Assignment Update: Personnel:: PD/42335 Equipment: [AstroRadio]202710, PD/43521 Equipment: [AstroRadio]203132 ( PD/42335 Equipment:[AstroRadio]202710, PD/43521 Equipment:[AstroRadio]203132) | UNIT MGMT | PD529829 | 42335 |
| 7/19/22 00:58:16 Unit:PD/3G51-W6 Log In: | LOG | PD529829 | 42335 |
| 7/19/22 00:59:15 Unit:PD/3G53-W6 Log Out: | LOG | PD511364 | 41255 |
| 7/19/22 00:59:18 On Duty Assignment Update: Personnel:: PD/41255 Equipment: [AstroRadio]207790, PD/42966 Equipment: [AstroRadio]204913 ( PD/41255 Equipment:[AstroRadio]207790, PD/42966 Equipment:[AstroRadio]204913) | UNIT MGMT | PD511364 | 41255 |
| 7/19/22 00:59:18 Unit:PD/3G53-W6 Log In: | LOG | PD511364 | 41255 |
| 7/19/22 00:59:44 Unit:PD/3G51-W6 Comments: : RESPONDED TO HELP CALL FROM 10TH AVE / 22ND ST. ASSISTED AT CRIMESCENE WITH CROWD CONTROL AND AT CP. , Dispo:: OCCSY | CMNTS | PD529829 | 42335 |
| 7/19/22 00:59:44 Disposition: DispoFields: OCCSY, UnitIDFields: PD/3G51-W6 | INC UPDT | PD529829 | 42335 |
| 7/19/22 00:59:44 RESPONDED TO HELP CALL FROM 10TH AVE / 22ND ST. ASSISTED AT CRIMESCENE WITH CROWD CONTROL AND AT CP. | CMNTS | PD529829 | 42335 |
| 7/19/22 00:59:44 Disposition: DispoFields: DICVY, UnitIDFields: PD/3G51-W6 | INC UPDT | PD529829 | 42335 |
| 7/19/22 00:59:44 Disposition: DispoFields: BWVY, UnitIDFields: PD/3G51-W6 | INC UPDT | PD529829 | 42335 |
| 7/19/22 00:59:44 Disposition: DispoFields: CME, UnitIDFields: PD/3G51-W6 | INC UPDT | PD529829 | 42335 |
| 7/19/22 00:59:44 Unit Freed: PD/3G51-W6 | FREE UNIT | PD529829 | 42335 |
| 7/19/22 00:59:44 Unit:PD/3G51-W6 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | PD529829 | 42335 |
| 7/19/22 00:59:44 Unit:PD/3G51-W6 Unit Location: Location:: NULL (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | PD529829 | 42335 |
| 7/19/22 00:59:59 Unit:PD/3G53-W6 Comments: : OCC, Dispo:: OCCSY | CMNTS | PD511364 | 41255 |
| 7/19/22 00:59:59 Disposition: DispoFields: OCCSY, UnitIDFields: PD/3G53-W6 | INC UPDT | PD511364 | 41255 |
| 7/19/22 00:59:59 OCC | CMNTS | PD511364 | 41255 |
| 7/19/22 00:59:59 Disposition: DispoFields: DICVY, UnitIDFields: PD/3G53-W6 | INC UPDT | PD511364 | 41255 |
| 7/19/22 00:59:59 Disposition: DispoFields: BWVY, UnitIDFields: PD/3G53-W6 | INC UPDT | PD511364 | 41255 |
| 7/19/22 00:59:59 Unit Freed: PD/3G53-W6 | FREE UNIT | PD511364 | 41255 |
| 7/19/22 00:59:59 Unit:PD/3G53-W6 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | PD511364 | 41255 |
| 7/19/22 00:59:59 Unit:PD/3G53-W6 Unit Location: Location:: NULL (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | PD511364 | 41255 |

7/19/22, 8:43 AM                                          Incident Details

| Time | Unit / Detail | Type | Code | ID |
|------|--------------|------|------|-----|
| 7/19/22 01:10:09 | Unit:PD/3A15-W3 Unit Status: UnitStatusChange: FU (FA) | UNIT STAT | M75 | N5202 |
| 7/19/22 01:10:09 | Unit:PD/3A15-W3 Unit Location: Loc Name:: CEDARS | UNIT MGMT | M75 | N5202 |
| 7/19/22 01:26:58 | Unit:PD/3A15-W3 Unit Status: UnitStatusChange: AS (FU) | UNIT STAT | M75 | N5202 |
| 7/19/22 01:29:42 | Unit:PD/3G40-W6 Log Out: | LOG | PD529292 | 32207 |
| 7/19/22 01:29:42 | On Duty Assignment Update: Personnel:: PD/32207 Equipment: [AstroRadio]202428 ( PD/32207 Equipment:[AstroRadio]202428) | UNIT MGMT | PD529292 | 32207 |
| 7/19/22 01:29:42 | Unit:PD/3G40-W6 Log In: | LOG | PD529292 | 32207 |
| 7/19/22 01:31:17 | Unit:PD/3A31-W3 Log Out: | LOG | PD529482 | 43795 |
| 7/19/22 01:31:18 | On Duty Assignment Update: Personnel:: PD/43795 Equipment: [AstroRadio]201772, PD/43887 Equipment: [AstroRadio]209761 ( PD/43795 Equipment:[AstroRadio]201772, PD/43887 Equipment:[AstroRadio]209761) | UNIT MGMT | PD529482 | 43795 |
| 7/19/22 01:31:18 | Unit:PD/3A31-W3 Log In: | LOG | PD529482 | 43795 |
| 7/19/22 01:32:08 | Unit:PD/3L230-W7 Unit Status: UnitStatusChange: FU (FA) | UNIT STAT | M75 | N5202 |
| 7/19/22 01:32:08 | Unit:PD/3L230-W7 Unit Location: Loc Name:: SOW STA | UNIT MGMT | M75 | N5202 |
| 7/19/22 01:32:22 | Unit:PD/3L40-W3 Unit Status: UnitStatusChange: FU (FA) | UNIT STAT | M75 | N5202 |
| 7/19/22 01:32:22 | Unit:PD/3L40-W3 Unit Location: Loc Name:: SOW STA | UNIT MGMT | M75 | N5202 |
| 7/19/22 01:32:23 | Unit:PD/3A63-W3 Log Out: | LOG | PD529445 | 43185 |
| 7/19/22 01:32:23 | On Duty Assignment Update: Personnel:: PD/43185 Equipment: [AstroRadio]202043, PD/42902 Equipment: [AstroRadio]202033 ( PD/43185 Equipment:[AstroRadio]202043, PD/42902 Equipment:[AstroRadio]202033) | UNIT MGMT | PD529445 | 43185 |
| 7/19/22 01:32:23 | Unit:PD/3A63-W3 Log In: | LOG | PD529445 | 43185 |
| 7/19/22 01:32:41 | Unit:PD/3L40-W3 Unit Status Timeout Reset: Timeout Value:: 30 | TIMEOUT | M75 | N5202 |
| 7/19/22 01:33:00 | Unit:PD/3L40-W3 Log Out: | LOG | PD530039 | 39849 |
| 7/19/22 01:33:01 | On Duty Assignment Update: Personnel:: PD/39849 Equipment: [AstroRadio]202611 ( PD/39849 Equipment:[AstroRadio]202611) | UNIT MGMT | PD530039 | 39849 |
| 7/19/22 01:33:01 | Unit:PD/3L40-W3 Log In: | LOG | PD530039 | 39849 |
| 7/19/22 01:39:35 | Unit:PD/3L40-W3 Unit Status: UnitStatusChange: FA (FU) | UNIT STAT | M75 | N5202 |
| 7/19/22 01:40:30 | Unit:PD/3A55-W3 Log Out: | LOG | PD529942 | 43694 |
| 7/19/22 01:40:32 | On Duty Assignment Update: Personnel:: PD/43694 Equipment: [AstroRadio]201333, PD/43997 Equipment: [AstroRadio]209895 ( PD/43694 Equipment:[AstroRadio]201333, PD/43997 Equipment:[AstroRadio]209895) | UNIT MGMT | PD529942 | 43694 |
| 7/19/22 01:40:32 | Unit:PD/3A55-W3 Log In: | LOG | PD529942 | 43694 |
| 7/19/22 01:41:41 | Unit:PD/3A99-W3 Log Out: | LOG | PD529253 | 43142 |
| 7/19/22 01:41:43 | On Duty Assignment Update: Personnel:: PD/43142 Equipment: [AstroRadio]204620, PD/39297 Equipment: [AstroRadio]202594 ( PD/43142 Equipment:[AstroRadio]204620, PD/39297 Equipment:[AstroRadio]202594) | UNIT MGMT | PD529253 | 43142 |
| 7/19/22 01:41:43 | Unit:PD/3A99-W3 Log In: | LOG | PD529253 | 43142 |
| 7/19/22 01:44:34 | Unit:PD/3A55-W3 Unit Status: Submitted:: 2022-07-19 01:44:34, UnitStatusChange: FU (FA) | UNIT STAT | PD529942 | 43694 |
| 7/19/22 01:44:34 | Unit:PD/3A55-W3 Unit Location: Location:: SOW STA (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | PD529942 | 43694 |
| 7/19/22 01:52:07 | Unit:PD/3L30-W3 Unit Timeout: 3L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 01:52:08 | Unit:PD/3G21-W6 Unit Timeout: 3G21 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 01:52:09 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 01:52:11 | Unit:PD/3A99-W3 Unit Timeout: 3A99 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 01:52:13 | Unit:PD/3A63-W3 Unit Timeout: 3A63 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 01:52:14 | Unit:PD/3A73-W3 Unit Timeout: 3A73 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 01:52:14 | Unit:PD/3A57-W3 Unit Timeout: 3A57 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 01:52:15 | Unit:PD/3A31-W3 Unit Timeout: 3A31 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 01:52:17 | Unit:PD/3G40-W6 Unit Timeout: 3G40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 01:54:05 | Unit:PD/3A41-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 01:54:06 | Unit:PD/3A57-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 01:54:06 | Unit:PD/3A63-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 01:54:06 | Unit:PD/3A73-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |

7/19/22, 8:43 AM

Incident Details

| Date/Time | Unit / Description | Type | Device | ID |
|---|---|---|---|---|
| 7/19/22 01:54:07 | Unit:PD/3A99-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 01:54:07 | Unit:PD/3G21-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 01:54:07 | Unit:PD/3G40-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 01:54:07 | Unit:PD/3L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 01:54:07 | Unit:PD/3A31-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 01:59:47 | Unit:PD/3A55-W3 Unit Location: Location:: KING / MCCLUNG (SOW STA) | UNIT MGMT | PD529942 | 43694 |
| 7/19/22 02:02:08 | Unit:PD/3L230-W7 Unit Timeout: 3L230 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:03:40 | Unit:PD/3L230-W7 Unit Status: UnitStatusChange: FA (FU) | UNIT STAT | M75 | N5202 |
| 7/19/22 02:04:20 | Unit:PD/3A55-W3 Unit Status: Submitted:: 2022-07-19 02:04:20, UnitStatusChange: AS (FU) | UNIT STAT | PD529942 | 43694 |
| 7/19/22 02:16:28 | Unit:PD/3A55-W3 Unit Status: Submitted:: 2022-07-19 02:16:28, UnitStatusChange: FU (AS) | UNIT STAT | PD529942 | 43694 |
| 7/19/22 02:16:28 | Unit:PD/3A55-W3 Unit Location: Location:: SOW STA (KING / MCCLUNG) | UNIT MGMT | PD529942 | 43694 |
| 7/19/22 02:21:03 | Unit:PD/3A55-W3 Unit Status: Submitted:: 2022-07-19 02:21:03, UnitStatusChange: AS (FU) | UNIT STAT | PD529942 | 43694 |
| 7/19/22 02:26:57 | Unit:PD/3A15-W3 Unit Timeout: 3A15 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:29:18 | Unit:PD/3A15-W3 Unit Timeout Reset: Timeout Value:: Disabled | TIMEOUT | M61 | N2894 |
| 7/19/22 02:31:07 | Unit:PD/3A55-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | PD529942 | 43694 |
| 7/19/22 02:31:07 | Swapped: AgencyId: PD (PD), IncidentDate: 7/19/2022 1:38:45 AM (7/19/2022 2:22:04 AM), IncidentId: 00003528 (00003676), UnitId: 3A55-W3 (3A55-W3) | STACK | PD529942 | 43694 |
| 7/19/22 02:33:26 | Dispatch: PD/3A55-W3 | DPTCH | PD529942 | 43694 |
| 7/19/22 02:33:26 | Unit:PD/3A55-W3 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD529942 | 43694 |
| 7/19/22 02:33:26 | Unit:PD/3A55-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | PD529942 | 43694 |
| 7/19/22 02:33:30 | Unit:PD/3A55-W3 Unit Status: Submitted:: 2022-07-19 02:33:30, UnitStatusChange: AS (DS) | UNIT STAT | PD529942 | 43694 |
| 7/19/22 02:33:50 | Unit:PD/3A55-W3 Unit Status: Submitted:: 2022-07-19 02:33:50, UnitStatusChange: FA (AS) | UNIT STAT | PD529942 | 43694 |
| 7/19/22 02:33:50 | Unit:PD/3A55-W3 Unit Location: City: : NULL (LA), Location:: SOW STA (4135 EDGEHILL DR) | UNIT MGMT | PD529942 | 43694 |
| 7/19/22 02:39:32 | Unit:PD/3L40-W3 Unit Timeout: 3L40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:45:22 | Unit:PD/3L40-W3 Unit Timeout Reset: Timeout Value:: Disabled | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:02 | Unit:PD/3A57-W3 Unit Timeout: 3A57 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:54:03 | Unit:PD/3A63-W3 Unit Timeout: 3A63 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:54:03 | Unit:PD/3A73-W3 Unit Timeout: 3A73 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:54:03 | Unit:PD/3G21-W6 Unit Timeout: 3G21 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:54:04 | Unit:PD/3G40-W6 Unit Timeout: 3G40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:54:05 | Unit:PD/3A99-W3 Unit Timeout: 3A99 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:54:05 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:54:07 | Unit:PD/3L30-W3 Unit Timeout: 3L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:54:07 | Unit:PD/3A31-W3 Unit Timeout: 3A31 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 02:54:17 | Unit:PD/3L40-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:17 | Unit:PD/3A73-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:17 | Unit:PD/3L230-W7 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:18 | Unit:PD/3L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:18 | Unit:PD/3A15-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:18 | Unit:PD/3A99-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:18 | Unit:PD/3G21-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:18 | Unit:PD/3G40-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:18 | Unit:PD/3A31-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:19 | Unit:PD/3A41-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:19 | Unit:PD/3A55-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:19 | Unit:PD/3A57-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 02:54:19 | Unit:PD/3A63-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M61 | N2894 |
| 7/19/22 03:00:04 | Unit:PD/3A99-W3 Unit Location: Location:: SOW STA (MCCLUNG / MARTIN | UNIT | PD529253 | 43142 |

7/19/22, 8:43 AM                  Incident Details

| | | | |
|---|---|---|---|
| LUTHER KING) | MGMT | | |
| 7/19/22 03:12:39 Unit:PD/3A99-W3 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | PD529253 | 43142 |
| 7/19/22 03:12:39 Swapped: AgencyId: PD (PD), IncidentDate: 7/19/2022 8:07:45 AM (7/19/2022 2:22:04 AM), IncidentId: 00000196 (00003676), UnitId: 3A99-W3 (3A99-W3) | STACK | PD529253 | 43142 |
| 7/19/22 03:19:59 Dispatch: PD/3A99-W3 | DPTCH | PD529253 | 43142 |
| 7/19/22 03:19:59 Unit:PD/3A99-W3 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD529253 | 43142 |
| 7/19/22 03:19:59 Unit:PD/3A99-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | PD529253 | 43142 |
| 7/19/22 03:21:57 Unit:PD/3A99-W3 Unit Timeout: 3A99 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:22:09 Unit:PD/3A99-W3 Comments: : ASSISTED WITH PERIMETER AND INTERVIIEWING WITS. NO CONTACT WITH SUSP AND C4 PRIOR TO ARRIVAL. CLEARED UNTIL RELIEVED, Dispo:: OCCSY | CMNTS | PD529253 | 43142 |
| 7/19/22 03:22:09 Disposition: DispoFields: OCCSY, UnitIDFields: PD/3A99-W3 | INC UPDT | PD529253 | 43142 |
| 7/19/22 03:22:09 ASSISTED WITH PERIMETER AND INTERVIIEWING WITS. NO CONTACT WITH SUSP AND C4 PRIOR TO ARRIVAL. CLEARED UNTIL RELIEVED | CMNTS | PD529253 | 43142 |
| 7/19/22 03:22:09 Disposition: DispoFields: DICVY, UnitIDFields: PD/3A99-W3 | INC UPDT | PD529253 | 43142 |
| 7/19/22 03:22:09 Disposition: DispoFields: BWVY, UnitIDFields: PD/3A99-W3 | INC UPDT | PD529253 | 43142 |
| 7/19/22 03:22:09 Unit Freed: PD/3A99-W3 | FREE UNIT | PD529253 | 43142 |
| 7/19/22 03:22:09 Unit:PD/3A99-W3 Unit Status: UnitStatusChange: CL (DS) | UNIT STAT | PD529253 | 43142 |
| 7/19/22 03:22:09 Unit:PD/3A99-W3 Unit Location: City: : NULL (LA), Location:: NULL (4135 EDGEHILL DR) | UNIT MGMT | PD529253 | 43142 |
| 7/19/22 03:37:13 Unit:PD/3A63-W3 Log Out: | LOG | PD529445 | 43185 |
| 7/19/22 03:37:13 Unit:PD/3A63-W3 Log Out: | LOG | PD529445 | 43185 |
| 7/19/22 03:37:13 On Duty Assignment Update: Personnel:: PD/43185 Equipment: [AstroRadio]202043, PD/42902 Equipment: [AstroRadio]202033 ( PD/43185 Equipment:[AstroRadio]202043, PD/42902 Equipment:[AstroRadio]202033) | UNIT MGMT | PD529445 | 43185 |
| 7/19/22 03:37:13 Unit:PD/3A63-W3 Log In: | LOG | PD529445 | 43185 |
| 7/19/22 03:54:14 Unit:PD/3A73-W3 Unit Timeout: 3A73 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:14 Unit:PD/3L230-W7 Unit Timeout: 3L230 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:14 Unit:PD/3L30-W3 Unit Timeout: 3L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:14 Unit:PD/3A15-W3 Unit Timeout: 3A15 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:15 Unit:PD/3G40-W6 Unit Timeout: 3G40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:15 Unit:PD/3G21-W6 Unit Timeout: 3G21 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:17 Unit:PD/3L40-W3 Unit Timeout: 3L40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:17 Unit:PD/3A63-W3 Unit Timeout: 3A63 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:18 Unit:PD/3A31-W3 Unit Timeout: 3A31 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:19 Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:19 Unit:PD/3A55-W3 Unit Timeout: 3A55 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:19 Unit:PD/3A57-W3 Unit Timeout: 3A57 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 03:54:45 Unit:PD/3A15-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:54:45 Unit:PD/3A31-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:54:45 Unit:PD/3A41-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:54:46 Unit:PD/3A55-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:54:46 Unit:PD/3A57-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:54:46 Unit:PD/3A63-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:54:46 Unit:PD/3A73-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:54:46 Unit:PD/3G21-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:54:47 Unit:PD/3G40-W6 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:54:47 Unit:PD/3L230-W7 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:54:47 Unit:PD/3L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:54:48 Unit:PD/3L40-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 03:56:33 Unit:PD/3A31-W3 Log Out: | LOG | PD529482 | 43795 |
| 7/19/22 03:56:34 On Duty Assignment Update: Personnel:: PD/43795 Equipment: [AstroRadio]201772, PD/43887 Equipment: [AstroRadio]209761 ( PD/43795 Equipment:[AstroRadio]201772, PD/43887 Equipment:[AstroRadio]209761) | UNIT MGMT | PD529482 | 43795 |
| 7/19/22 03:56:34 Unit:PD/3A31-W3 Log In: | LOG | PD529482 | 43795 |

7/19/22, 8:43 AM

Incident Details

| Time | Detail | Type | Device | ID |
|---|---|---|---|---|
| 7/19/22 03:59:05 | Unit:PD/3A63-W3 Unit Status: Submitted:: 2022-07-19 03:59:05, UnitStatusChange: FU (FA) | UNIT STAT | PD529445 | 43185 |
| 7/19/22 03:59:05 | Unit:PD/3A63-W3 Unit Location: Location:: SOW STA (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | PD529445 | 43185 |
| 7/19/22 03:59:07 | Disposition: DispoFields: OCC, UnitIDFields: PD/3G40-W6 | INC UPDT | M75 | N5202 |
| 7/19/22 03:59:07 | Unit Freed: PD/3G40-W6 | FREE UNIT | M75 | N5202 |
| 7/19/22 03:59:07 | Unit:PD/3G40-W6 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | M75 | N5202 |
| 7/19/22 03:59:07 | Unit:PD/3G40-W6 Unit Location: Location:: NULL (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | M75 | N5202 |
| 7/19/22 04:01:08 | On Duty Assignment Update: Personnel:: PD/43185 Equipment: [AstroRadio]202043, PD/42902 Equipment: [AstroRadio]202033 ( PD/43185 Equipment:[AstroRadio]202043, PD/42902 Equipment:[AstroRadio]202033) | UNIT MGMT | PD529445 | 43185 |
| 7/19/22 04:01:08 | Unit:PD/3A63-W3 Log In: | LOG | PD529445 | 43185 |
| 7/19/22 04:01:11 | Unit:PD/3A63-W3 Log In: | LOG | PD529445 | 43185 |
| 7/19/22 04:03:54 | Unit:PD/3A31-W3 Log Out: | LOG | PD529482 | 43795 |
| 7/19/22 04:03:55 | On Duty Assignment Update: Personnel:: PD/43795 Equipment: [AstroRadio]201772, PD/43887 Equipment: [AstroRadio]209761 ( PD/43795 Equipment:[AstroRadio]201772, PD/43887 Equipment:[AstroRadio]209761) | UNIT MGMT | PD529482 | 43795 |
| 7/19/22 04:03:55 | Unit:PD/3A31-W3 Log In: | LOG | PD529482 | 43795 |
| 7/19/22 04:03:55 | Unit:PD/3A31-W3 Log Out: | LOG | PD529482 | 43795 |
| 7/19/22 04:06:28 | Unit:PD/3A63-W3 Unit Status: Submitted:: 2022-07-19 04:06:28, UnitStatusChange: FA (FU) | UNIT STAT | PD529445 | 43185 |
| 7/19/22 04:06:28 | Unit:PD/3A63-W3 Unit Location: Location:: SOW STA W/RPT (SOW STA) | UNIT MGMT | PD529445 | 43185 |
| 7/19/22 04:06:37 | Disposition: DispoFields: OCC, UnitIDFields: PD/3G21-W6 | INC UPDT | M75 | N5202 |
| 7/19/22 04:06:37 | Unit Freed: PD/3G21-W6 | FREE UNIT | M75 | N5202 |
| 7/19/22 04:06:37 | Unit:PD/3G21-W6 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | M75 | N5202 |
| 7/19/22 04:06:37 | Unit:PD/3G21-W6 Unit Location: Location:: NULL (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | M75 | N5202 |
| 7/19/22 04:09:54 | Unit:PD/3A63-W3 Log Out: | LOG | PD529445 | 43185 |
| 7/19/22 04:09:55 | On Duty Assignment Update: Personnel:: PD/43185 Equipment: [AstroRadio]202043, PD/42902 Equipment: [AstroRadio]202033 ( PD/43185 Equipment:[AstroRadio]202043, PD/42902 Equipment:[AstroRadio]202033) | UNIT MGMT | PD529445 | 43185 |
| 7/19/22 04:09:55 | Unit:PD/3A63-W3 Log In: | LOG | PD529445 | 43185 |
| 7/19/22 04:09:57 | Unit:PD/3A63-W3 Log Out: | LOG | PD529445 | 43185 |
| 7/19/22 04:11:35 | On Duty Assignment Update: Personnel:: PD/43795 Equipment: [AstroRadio]201772, PD/43887 Equipment: [AstroRadio]209761 ( PD/43795 Equipment:[AstroRadio]201772, PD/43887 Equipment:[AstroRadio]209761) | UNIT MGMT | PD529482 | 43795 |
| 7/19/22 04:11:35 | Unit:PD/3A31-W3 Log In: | LOG | PD529482 | 43795 |
| 7/19/22 04:11:57 | Unit Freed (Preempted): PD/3A63-W3 | FREE UNIT | M75 | N5202 |
| 7/19/22 04:11:57 | Unit:PD/3A63-W3 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | M75 | N5202 |
| 7/19/22 04:11:57 | Dispatch (Pre-assigned): PD/3A63-W3 | DPTCH | M75 | N5202 |
| 7/19/22 04:54:42 | Unit:PD/3A15-W3 Unit Timeout: 3A15 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 04:54:42 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 04:54:43 | Unit:PD/3A73-W3 Unit Timeout: 3A73 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 04:54:43 | Unit:PD/3A31-W3 Unit Timeout: 3A31 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 04:54:44 | Unit:PD/3L40-W3 Unit Timeout: 3L40 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 04:54:45 | Unit:PD/3L230-W7 Unit Timeout: 3L230 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 04:54:46 | Unit:PD/3A55-W3 Unit Timeout: 3A55 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 04:54:46 | Unit:PD/3A57-W3 Unit Timeout: 3A57 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 04:54:47 | Unit:PD/3L30-W3 Unit Timeout: 3L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 04:59:26 | Unit:PD/3A15-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 04:59:27 | Unit:PD/3A31-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 04:59:27 | Unit:PD/3A41-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 04:59:27 | Unit:PD/3A55-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 04:59:27 | Unit:PD/3A57-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |

7/19/22, 8:43 AM                                           Incident Details

| Date/Time | Description | Type | Code | ID |
|---|---|---|---|---|
| 7/19/22 04:59:28 | Unit:PD/3A73-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 04:59:28 | Unit:PD/3L230-W7 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 04:59:28 | Unit:PD/3L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 04:59:29 | Unit:PD/3L40-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | N5202 |
| 7/19/22 05:22:21 | Dispatch: PD/3A63-W3 | DPTCH | PD529445 | 43185 |
| 7/19/22 05:22:21 | Unit:PD/3A63-W3 Unit Status: UnitStatusChange: DS (CL) | UNIT STAT | PD529445 | 43185 |
| 7/19/22 05:22:21 | Unit:PD/3A63-W3 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR | UNIT MGMT | PD529445 | 43185 |
| 7/19/22 05:22:29 | Unit:PD/3A63-W3 Unit Status: Submitted:: 2022-07-19 05:22:29, UnitStatusChange: AS (DS) | UNIT STAT | PD529445 | 43185 |
| 7/19/22 05:23:01 | Unit:PD/3A63-W3 Unit Status: Submitted:: 2022-07-19 05:23:01, UnitStatusChange: FA (AS) | UNIT STAT | PD529445 | 43185 |
| 7/19/22 05:23:01 | Unit:PD/3A63-W3 Unit Location: City: : NULL (LA), Location:: SOW STA W/ HELD RPT (4135 EDGEHILL DR) | UNIT MGMT | PD529445 | 43185 |
| 7/19/22 05:47:58 | Unit:PD/3A31-W3 Unit Location: Location:: SW STA (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | PD529482 | 43795 |
| 7/19/22 05:53:14 | Unit:PD/3L40-W3 Log Out: | LOG | PD530039 | 39849 |
| 7/19/22 05:53:15 | On Duty Assignment Update: Personnel:: PD/39849 Equipment: [AstroRadio]202611 ( PD/39849 Equipment:[AstroRadio]202611) | UNIT MGMT | PD530039 | 39849 |
| 7/19/22 05:53:15 | Unit:PD/3L40-W3 Log In: | LOG | PD530039 | 39849 |
| 7/19/22 05:55:31 | Unit:PD/3L40-W3 Comments: : RESPONDED TO HELP CALL. OIS. MONITORED OFCR INVOLVED. TOOK PSS. , Dispo:: OCCSY | CMNTS | PD530039 | 39849 |
| 7/19/22 05:55:31 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/3L40-W3 | INC UPDT | PD530039 | 39849 |
| 7/19/22 05:55:31 | RESPONDED TO HELP CALL. OIS. MONITORED OFCR INVOLVED. TOOK PSS. | CMNTS | PD530039 | 39849 |
| 7/19/22 05:55:31 | Disposition: DispoFields: DICVY, UnitIDFields: PD/3L40-W3 | INC UPDT | PD530039 | 39849 |
| 7/19/22 05:55:31 | Disposition: DispoFields: BWVY, UnitIDFields: PD/3L40-W3 | INC UPDT | PD530039 | 39849 |
| 7/19/22 05:55:31 | Unit Freed: PD/3L40-W3 | FREE UNIT | PD530039 | 39849 |
| 7/19/22 05:55:31 | Unit:PD/3L40-W3 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | PD530039 | 39849 |
| 7/19/22 05:55:31 | Unit:PD/3L40-W3 Unit Location: Loc Name:: NULL (SOW STA), Location:: NULL (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | PD530039 | 39849 |
| 7/19/22 05:59:25 | Unit:PD/3A15-W3 Unit Timeout: 3A15 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 05:59:26 | Unit:PD/3A73-W3 Unit Timeout: 3A73 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 05:59:26 | Unit:PD/3L230-W7 Unit Timeout: 3L230 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 05:59:27 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 05:59:27 | Unit:PD/3A55-W3 Unit Timeout: 3A55 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 05:59:28 | Unit:PD/3A57-W3 Unit Timeout: 3A57 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 05:59:29 | Unit:PD/3L30-W3 Unit Timeout: 3L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 06:01:44 | Unit:PD/3A41-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 06:01:44 | Unit:PD/3A55-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 06:01:44 | Unit:PD/3L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 06:01:45 | Unit:PD/3A63-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 06:01:45 | Unit:PD/3A73-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 06:01:45 | Unit:PD/3A31-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 06:01:45 | Unit:PD/3A15-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 06:01:45 | Unit:PD/3A57-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 06:01:45 | Unit:PD/3L230-W7 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 06:04:23 | Unit:PD/3A31-W3 Comments: : RESPONDED TO THE HELP CALL, DID NOT WITNESS OIS, BLOCKED TRAFFIC ON BRONSON NORTH OF MLK, Dispo:: OCCSY | CMNTS | PD529482 | 43795 |
| 7/19/22 06:04:23 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/3A31-W3 | INC UPDT | PD529482 | 43795 |
| 7/19/22 06:04:23 | RESPONDED TO THE HELP CALL, DID NOT WITNESS OIS, BLOCKED TRAFFIC ON BRONSON NORTH OF MLK | CMNTS | PD529482 | 43795 |
| 7/19/22 06:04:23 | Disposition: DispoFields: DICVY, UnitIDFields: PD/3A31-W3 | INC UPDT | PD529482 | 43795 |
| 7/19/22 06:04:23 | Disposition: DispoFields: BWVY, UnitIDFields: PD/3A31-W3 | INC UPDT | PD529482 | 43795 |
| 7/19/22 06:04:23 | Unit Freed: PD/3A31-W3 | FREE UNIT | PD529482 | 43795 |
| 7/19/22 06:04:23 | Unit:PD/3A31-W3 Unit Status: UnitStatusChange: CL (FA) | UNIT | PD529482 | 43795 |

7/19/22, 8:43 AM                                                                 Incident Details

| Timestamp | Description | Type | Device | ID |
|---|---|---|---|---|
| | | STAT | | |
| 7/19/22 06:04:23 | Unit:PD/3A31-W3 Unit Location: Location:: NULL (SW STA) | UNIT MGMT | PD529482 | 43795 |
| 7/19/22 06:27:39 | Unit:PD/3A55-W3 Log Out: | LOG | PD529942 | 43694 |
| 7/19/22 06:27:40 | On Duty Assignment Update: Personnel:: PD/43694 Equipment: [AstroRadio]201333, PD/43997 Equipment: [AstroRadio]209895 ( PD/43694 Equipment:[AstroRadio]201333, PD/43997 Equipment:[AstroRadio]209895) | UNIT MGMT | PD529942 | 43694 |
| 7/19/22 06:27:40 | Unit:PD/3A55-W3 Log In: | LOG | PD529942 | 43694 |
| 7/19/22 06:28:46 | Unit:PD/3A63-W3 Comments: : RESPONDED TO HELP CALL DID NOT OBSERVE OIS, HELD ORNER, COMPLETED RPT, Dispo:: OCCSY | CMNTS | PD529445 | 43185 |
| 7/19/22 06:28:46 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/3A63-W3 | INC UPDT | PD529445 | 43185 |
| 7/19/22 06:28:46 | RESPONDED TO HELP CALL DID NOT OBSERVE OIS, HELD ORNER, COMPLETED RPT | CMNTS | PD529445 | 43185 |
| 7/19/22 06:28:46 | Disposition: DispoFields: DICVY, UnitIDFields: PD/3A63-W3 | INC UPDT | PD529445 | 43185 |
| 7/19/22 06:28:46 | Disposition: DispoFields: BWVY, UnitIDFields: PD/3A63-W3 | INC UPDT | PD529445 | 43185 |
| 7/19/22 06:28:46 | Unit Freed: PD/3A63-W3 | FREE UNIT | PD529445 | 43185 |
| 7/19/22 06:28:46 | Unit:PD/3A63-W3 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | PD529445 | 43185 |
| 7/19/22 06:28:46 | Unit:PD/3A63-W3 Unit Location: Location:: NULL (SOW STA W/ HELD RPT) | UNIT MGMT | PD529445 | 43185 |
| 7/19/22 06:29:21 | Unit:PD/3A55-W3 Comments: : RESPONDED TO HELP CALL, ASSISSTED AT SCENE , Dispo:: OCCSY | CMNTS | PD529942 | 43694 |
| 7/19/22 06:29:21 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/3A55-W3 | INC UPDT | PD529942 | 43694 |
| 7/19/22 06:29:21 | RESPONDED TO HELP CALL, ASSISSTED AT SCENE | CMNTS | PD529942 | 43694 |
| 7/19/22 06:29:21 | Disposition: DispoFields: DICVY, UnitIDFields: PD/3A55-W3 | INC UPDT | PD529942 | 43694 |
| 7/19/22 06:29:21 | Disposition: DispoFields: BWVY, UnitIDFields: PD/3A55-W3 | INC UPDT | PD529942 | 43694 |
| 7/19/22 06:29:21 | Unit Freed: PD/3A55-W3 | FREE UNIT | PD529942 | 43694 |
| 7/19/22 06:29:21 | Unit:PD/3A55-W3 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | PD529942 | 43694 |
| 7/19/22 06:29:21 | Unit:PD/3A55-W3 Unit Location: Location:: NULL (SOW STA) | UNIT MGMT | PD529942 | 43694 |
| 7/19/22 06:45:52 | Unit:PD/3L230-W7 Log Out: | LOG | PD530044 | 35586 |
| 7/19/22 06:47:21 | Dispatch (Pre-assigned): PD/3A15-W2 | DPTCH | M75 | V9480 |
| 7/19/22 06:47:21 | Dispatch (Pre-assigned): AlarmLevel: 0, AssignedUnitsWithOfficers: PD/3A15-W2 (Officers: PD/LANDEROS SCOTT, PD/IRELAND DARREN), DispatchedTime: 2022-07-19 06:47:21 | DPTCH | M75 | V9480 |
| 7/19/22 06:47:21 | Not Requested: Recommendations not requested | REC | M75 | V9480 |
| 7/19/22 06:56:02 | Unit:PD/3A73-W3 Log Out: | LOG | PD512456 | 43937 |
| 7/19/22 06:56:03 | On Duty Assignment Update: Personnel:: PD/43937 Equipment: [AstroRadio]202766, PD/43704 Equipment: [AstroRadio]209012 ( PD/43937 Equipment:[AstroRadio]202766, PD/43704 Equipment:[AstroRadio]209012) | UNIT MGMT | PD512456 | 43937 |
| 7/19/22 06:56:03 | Unit:PD/3A73-W3 Log In: | LOG | PD512456 | 43937 |
| 7/19/22 06:57:39 | On Duty Assignment Update: Personnel:: PD/43937 Equipment: [AstroRadio]202766, PD/43704 Equipment: [AstroRadio]209012 ( PD/43937 Equipment:[AstroRadio]202766, PD/43704 Equipment:[AstroRadio]209012) | UNIT MGMT | PD512456 | 43937 |
| 7/19/22 06:57:39 | Unit:PD/3A73-W3 Log In: | LOG | PD512456 | 43937 |
| 7/19/22 06:58:13 | Dispatch: PD/3A15-W2 | DPTCH | PD530112 | 41618 |
| 7/19/22 06:58:13 | Unit:PD/3A15-W2 Unit Status: UnitStatusChange: DS (ST) | UNIT STAT | PD530112 | 41618 |
| 7/19/22 06:58:13 | Unit:PD/3A15-W2 Unit Location: City: : LA, Location:: 4135 EDGEHILL DR (OUT TO STATION) | UNIT MGMT | PD530112 | 41618 |
| 7/19/22 06:58:20 | Unit:PD/3A15-W2 Unit Status: Submitted:: 2022-07-19 06:58:20, UnitStatusChange: ER (DS) | UNIT STAT | PD530112 | 41618 |
| 7/19/22 07:01:41 | Unit:PD/3A73-W3 Unit Timeout: 3A73 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 07:01:43 | Unit:PD/3A57-W3 Unit Timeout: 3A57 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 07:01:45 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 07:01:45 | Unit:PD/3L30-W3 Unit Timeout: 3L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 07:01:45 | Unit:PD/3A15-W3 Unit Timeout: 3A15 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 07:01:45 | Unit:PD/3L230-W7 Unit Timeout: 3L230 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 07:02:15 | Unit:PD/3A41-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |

7/19/22, 8:43 AM

Incident Details

| Date/Time | Description | Type | Device | Code |
|---|---|---|---|---|
| 7/19/22 07:02:15 | Unit:PD/3L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 07:02:15 | Unit:PD/3A73-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 07:02:15 | Unit:PD/3A15-W2 Unit Timeout Reset: Timeout Value:: 30 | TIMEOUT | M75 | V9480 |
| 7/19/22 07:02:15 | Unit:PD/3A15-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 07:02:15 | Unit:PD/3A57-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 07:02:15 | Unit:PD/3L230-W7 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 07:04:58 | Unit:PD/3A73-W3 Comments: : RESPONDED TO HELP CALL, ASSISTED WITH TAKING SUSP INTO CUSTODY, RECOVERING ARTICLE AND ASSISTED PRIMARY UNIT. , Dispo:: OCCSY | CMNTS | PD512456 | 43937 |
| 7/19/22 07:04:58 | Disposition: DispoFields: OCCSY, UnitIDFields: PD/3A73-W3 | INC UPDT | PD512456 | 43937 |
| 7/19/22 07:04:58 | RESPONDED TO HELP CALL, ASSISTED WITH TAKING SUSP INTO CUSTODY, RECOVERING ARTICLE AND ASSISTED PRIMARY UNIT. | CMNTS | PD512456 | 43937 |
| 7/19/22 07:04:58 | Disposition: DispoFields: DICVY, UnitIDFields: PD/3A73-W3 | INC UPDT | PD512456 | 43937 |
| 7/19/22 07:04:58 | Disposition: DispoFields: BWVY, UnitIDFields: PD/3A73-W3 | INC UPDT | PD512456 | 43937 |
| 7/19/22 07:04:58 | Unit Freed: PD/3A73-W3 | FREE UNIT | PD512456 | 43937 |
| 7/19/22 07:04:58 | Unit:PD/3A73-W3 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | PD512456 | 43937 |
| 7/19/22 07:04:58 | Unit:PD/3A73-W3 Unit Location: Location:: NULL (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | PD512456 | 43937 |
| 7/19/22 07:15:54 | Unit:PD/3A15-W3 Log Out | LOG | PD530045 | 43895 |
| 7/19/22 07:32:15 | Unit:PD/3A15-W2 Unit Timeout: 3A15 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 07:40:44 | Unit:PD/3A15-W2 Unit Status: UnitStatusChange: FA (ER) | UNIT STAT | M75 | V9480 |
| 7/19/22 07:40:44 | Unit:PD/3A15-W2 Unit Location: City: : NULL (LA), Location:: CEDARS SINAI (4135 EDGEHILL DR) | UNIT MGMT | M75 | V9480 |
| 7/19/22 08:02:13 | Unit:PD/3A57-W3 Unit Timeout: 3A57 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 08:02:15 | Unit:PD/3A41-W3 Unit Timeout: 3A41 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 08:02:15 | Unit:PD/3L30-W3 Unit Timeout: 3L30 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 08:02:15 | Unit:PD/3A15-W3 Unit Timeout: 3A15 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 08:02:15 | Unit:PD/3L230-W7 Unit Timeout: 3L230 | TIMEOUT | SystemDevice | SYSTEM |
| 7/19/22 08:02:35 | On Duty Assignment Update: Personnel:: PD/44760 Equipment: [AstroRadio]210886 ( PD/41613 Equipment:[AstroRadio]202673, PD/44760 Equipment:[AstroRadio]210886), Unit Equipment:: NULL ([MDT]PD/PD529991) | UNIT MGMT | PD529991 | 41613 |
| 7/19/22 08:05:03 | Unit:PD/3A41-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 08:05:04 | Unit:PD/3L30-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 08:05:04 | Unit:PD/3A15-W2 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 08:05:04 | Unit:PD/3A15-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 08:05:04 | Unit:PD/3A57-W3 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 08:05:04 | Unit:PD/3L230-W7 Unit Timeout Reset: Timeout Value:: 60 | TIMEOUT | M75 | V9480 |
| 7/19/22 08:28:49 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A15-W3 | INC UPDT | M75 | N2988 |
| 7/19/22 08:28:49 | Unit Freed: PD/3A15-W3 | FREE UNIT | M75 | N2988 |
| 7/19/22 08:28:49 | Unit:PD/3A15-W3 Unit Status: UnitStatusChange: CL (AS) | UNIT STAT | M75 | N2988 |
| 7/19/22 08:28:49 | Unit:PD/3A15-W3 Unit Location: Loc Name:: NULL (CEDARS), Location:: NULL (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | M75 | N2988 |
| 7/19/22 08:29:53 | Disposition: DispoFields: GOA, UnitIDFields: PD/3A41-W3 | INC UPDT | M75 | N2988 |
| 7/19/22 08:29:53 | Unit Freed: PD/3A41-W3 | FREE UNIT | M75 | N2988 |
| 7/19/22 08:29:53 | Unit:PD/3A41-W3 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | M75 | N2988 |
| 7/19/22 08:29:53 | Unit:PD/3A41-W3 Unit Location: Location:: NULL (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | M75 | N2988 |
| 7/19/22 08:30:58 | Disposition: DispoFields: GOA, UnitIDFields: PD/3L30-W3 | INC UPDT | M75 | N2988 |
| 7/19/22 08:30:58 | Unit Freed: PD/3L30-W3 | FREE UNIT | M75 | N2988 |
| 7/19/22 08:30:58 | Unit:PD/3L30-W3 Unit Status: UnitStatusChange: CL (FA) | UNIT STAT | M75 | N2988 |
| 7/19/22 08:30:58 | Unit:PD/3L30-W3 Unit Location: Location:: NULL (MCCLUNG / MARTIN LUTHER KING) | UNIT MGMT | M75 | N2988 |

Incident Details

| | | | | | |
|---|---|---|---|---|---|
| 7/19/22 08:31:18 | Disposition: DispoFields: OCC, UnitIDFields: PD/3A57-W3 | | INC UPDT | M75 | N2988 |
| 7/19/22 08:31:18 | Unit Freed: PD/3A57-W3 | | FREE UNIT | M75 | N2988 |
| 7/19/22 08:31:18 | Unit:PD/3A57-W3 Unit Status: UnitStatusChange: CL (FA) | | UNIT STAT | M75 | N2988 |
| 7/19/22 08:31:18 | Unit:PD/3A57-W3 Unit Location: Location:: NULL (MCCLUNG / MARTIN LUTHER KING) | | UNIT MGMT | M75 | N2988 |

### Unit Summary

| | | | | | |
|---|---|---|---|---|---|
| Unit PD/3A41-W3 | Dispatch 23:49:32 | Enroute 19:23:00 | AtScene 19:24:45 | Canc FreeTime | Cmp 08:29:53 |
| Dispo GOA OCC | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo N5202 | |
| | | | | | |
| Unit PD/3A73-W3 | Dispatch 23:49:32 | Enroute 19:24:42 | AtScene 19:32:37 | Canc FreeTime | Cmp 07:04:58 |
| Dispo BWVY DICVY OCC OCCSY | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo N5202 | |
| | | | | | |
| Unit PD/3A57-W3 | Dispatch 23:49:32 | Enroute 19:26:45 | AtScene 19:29:18 | Canc FreeTime | Cmp 08:31:18 |
| Dispo OCC | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo N5202 | |
| | | | | | |
| Unit PD/3L230-W7 | Dispatch 23:49:32 | Enroute | AtScene 19:29:20 | Canc FreeTime | Cmp 23:46:17 |
| Dispo OCC | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo N5202 | |
| | | | | | |
| Unit PD/20A39-W3 | Dispatch | Enroute 19:35:39 | AtScene 19:38:09 | Canc FreeTime | Cmp 19:42:55 |
| Dispo BWVY DICVY OCCSN | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo 37364 | |
| | | | | | |
| Unit PD/3L30-W3 | Dispatch 23:49:32 | Enroute | AtScene 19:36:06 | Canc FreeTime | Cmp 08:30:58 |
| Dispo GOA OCC | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo N6720 | |
| | | | | | |
| Unit PD/3L40-W3 | Dispatch 23:49:32 | Enroute | AtScene 19:36:27 | Canc FreeTime | Cmp 05:55:31 |
| Dispo BWVY DICVY OCC OCCSY | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo N6720 | |
| | | | | | |
| Unit PD/12Z3-W3 | Dispatch 19:41:06 | Enroute 19:41:31 | AtScene 19:47:45 | Canc FreeTime | Cmp 23:21:34 |
| Dispo BWVY DICVY OCCSY | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo N5223 | |
| | | | | | |
| Unit PD/12A67-W3 | Dispatch 19:38:31 | Enroute 19:38:37 | AtScene | Canc FreeTime | Cmp 19:52:55 |
| Dispo BWVY DICVY OCCSN | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo 42858 | |
| | | | | | |
| Unit PD/12A31-W3 | Dispatch 20:32:45 | Enroute | AtScene 20:33:04 | Canc FreeTime | Cmp 20:33:49 |
| Dispo BWVY DICVY OCCSN | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo 42558 | |
| | | | | | |
| Unit PD/12Z7-W3 | Dispatch | Enroute | AtScene | Canc FreeTime | Cmp 23:46:17 |
| Dispo | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo N5928 | |
| | | | | | |
| Unit PD/12X42-W7 | Dispatch | Enroute | AtScene 19:38:38 | Canc FreeTime | Cmp 23:46:17 |
| Dispo | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo | |
| | | | | | |
| Unit PD/12A51-W3 | Dispatch | Enroute | AtScene 19:38:46 | Canc FreeTime | Cmp 21:10:24 |
| Dispo BWVN DICVN OCCSN | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo 41626 | |
| | | | | | |
| Unit PD/12A73-W3 | Dispatch 21:14:09 | Enroute | AtScene 21:14:27 | Canc FreeTime | Cmp 21:15:11 |
| Dispo BWVY DICVY OCCSN | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo 32427 | |
| | | | | | |
| Unit PD/13X94-W5 | Dispatch | Enroute | AtScene 19:39:15 | Canc FreeTime | Cmp 22:23:45 |
| Dispo BWVY DICVY OCCSN | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo 44212 | |
| | | | | | |
| Unit PD/3A31-W3 | Dispatch 23:49:32 | Enroute | AtScene 19:39:26 | Canc FreeTime | Cmp 06:04:23 |
| Dispo BWVY DICVY OCC OCCSY | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo N5202 | |
| | | | | | |
| Unit PD/12L30-W3 | Dispatch | Enroute 19:40:19 | AtScene 19:47:35 | Canc FreeTime | Cmp 23:46:17 |
| Dispo OCC | IncType 245SN | Int 19:40:54 | Tot Int 1473 | Oper Fr/Dispo N5223 | |

7/19/22, 8:43 AM                                          Incident Details

Unit PD/18L50-W3        Dispatch         Enroute 19:41:09 AtScene 19:55:46 Canc FreeTime        Cmp 21:13:42
Dispo BWVN DICVN OCCSY  IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo 38784

Unit PD/1X38-W5         Dispatch 00:07:47 Enroute          AtScene 19:41:31 Canc FreeTime        Cmp 00:09:04
Dispo BWVY DICVY OCCSY  IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo N5947

Unit PD/3A41-W2         Dispatch         Enroute          AtScene 19:41:35 Canc FreeTime        Cmp 23:46:17
Dispo OCC               IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo N6720

Unit PD/3A32-W4         Dispatch 23:49:32 Enroute          AtScene 19:43:08 Canc FreeTime        Cmp 00:14:19
Dispo BWVY DICVN OCC OCCSN IncType 245SN Int 19:40:54     Tot Int 1473     Oper Fr/Dispo N5202

Unit PD/12X52-W7        Dispatch         Enroute          AtScene 19:43:35 Canc FreeTime        Cmp 23:46:17
Dispo                   IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo

Unit PD/3G51-W6         Dispatch 23:49:32 Enroute          AtScene 19:44:01 Canc FreeTime        Cmp 00:59:44
Dispo BWVY CME DICVY OCC OCCSY IncType 245SN Int 19:40:54 Tot Int 1473     Oper Fr/Dispo N6720

Unit PD/3U96-W7         Dispatch 23:49:32 Enroute          AtScene 19:44:01 Canc FreeTime        Cmp 00:39:36
Dispo BWVY DICVN OCC OCCSY IncType 245SN  Int 19:40:54     Tot Int 1473     Oper Fr/Dispo N5202

Unit PD/3A63-W2         Dispatch         Enroute          AtScene 19:44:37 Canc FreeTime        Cmp 22:28:18
Dispo BWVN DICVY OCCSY  IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo 43239

Unit PD/5W110-W5        Dispatch         Enroute 19:44:41 AtScene 20:31:59 Canc FreeTime        Cmp 21:11:48
Dispo OCC               IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo N5655

Unit PD/3A31-W2         Dispatch         Enroute          AtScene 19:44:58 Canc FreeTime        Cmp 23:31:09
Dispo BWVY DICVY OCCSY  IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo 43230

Unit PD/8A29-W3         Dispatch 19:52:13 Enroute          AtScene          Canc FreeTime        Cmp 19:54:25
Dispo BWVY DICVY OCCSN  IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo 44538

Unit PD/13X45-W4        Dispatch         Enroute          AtScene 19:45:04 Canc FreeTime        Cmp 20:13:05
Dispo BWVY DICVY OCCSY  IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo N6725

Unit PD/13G34-W5        Dispatch         Enroute          AtScene 19:47:08 Canc FreeTime        Cmp 23:46:17
Dispo                   IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo N6725

Unit PD/CMDR3C          Dispatch         Enroute 19:48:50 AtScene 19:49:07 Canc FreeTime        Cmp 22:04:03
Dispo OCC               IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo G9198

Unit PD/AIR3-W3         Dispatch         Enroute 19:49:02 AtScene 19:49:16 Canc FreeTime        Cmp 20:49:42
Dispo                   IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo N6725

Unit PD/3W93            Dispatch 19:49:28 Enroute          AtScene 19:53:23 Canc FreeTime        Cmp 23:46:17
Dispo OCC               IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo ACC03

Unit PD/3A63-W3         Dispatch 23:49:32 Enroute          AtScene 19:52:16 Canc FreeTime        Cmp 06:28:46
Dispo BWVY DICVY OCC OCCSY IncType 245SN Int 19:40:54     Tot Int 1473     Oper Fr/Dispo N5202

Unit PD/CWT1CH43        Dispatch         Enroute          AtScene 19:59:09 Canc FreeTime        Cmp 23:46:17
Dispo OCC               IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo G9831

Unit PD/3G40-W6         Dispatch 23:49:32 Enroute          AtScene 20:00:57 Canc FreeTime        Cmp 03:59:07
Dispo OCC               IncType 245SN    Int 19:40:54     Tot Int 1473     Oper Fr/Dispo N6720

7/19/22, 8:43 AM                                    Incident Details

Unit PD/3A55-W3              Dispatch 23:49:32 Enroute        AtScene 20:01:37 Canc FreeTime        Cmp 06:29:21
Dispo BWVY DICVY OCC OCCSY   IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo N5202

Unit PD/3G53-W6              Dispatch 23:49:32 Enroute        AtScene 20:03:54 Canc FreeTime        Cmp 00:59:59
Dispo BWVY DICVY OCC OCCSY   IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo N5202

Unit PD/3A15-W3             Dispatch 23:49:32 Enroute        AtScene 20:07:11 Canc FreeTime        Cmp 08:28:49
Dispo OCC                   IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo N5202

Unit PD/3L10               Dispatch         Enroute         AtScene 20:21:36 Canc FreeTime        Cmp 23:46:17
Dispo OCC                  IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo ACC03

Unit PD/3G21-W6            Dispatch 23:49:32 Enroute        AtScene 20:24:24 Canc FreeTime        Cmp 04:06:37
Dispo OCC                  IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo N5202

Unit PD/3A19-W3            Dispatch         Enroute         AtScene 20:27:29 Canc FreeTime        Cmp 23:29:26
Dispo BWVY DICVY OCCSY     IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo 43670

Unit PD/3L70-W2            Dispatch         Enroute         AtScene 20:41:33 Canc FreeTime        Cmp 23:46:17
Dispo OCC                  IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo ACC03

Unit PD/CMDR3B             Dispatch         Enroute         AtScene 20:52:10 Canc FreeTime        Cmp 23:38:06
Dispo OCC                  IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo N5202

Unit PD/STAFF1A            Dispatch         Enroute         AtScene 21:53:33 Canc FreeTime        Cmp 23:46:17
Dispo OCC                  IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo ACC03

Unit PD/3A99-W3            Dispatch 23:49:32 Enroute        AtScene 22:46:22 Canc FreeTime        Cmp 03:22:09
Dispo BWVY DICVY OCC OCCSY IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo N5202

Unit PD/3A98-W4            Dispatch 23:49:32 Enroute        AtScene 23:38:20 Canc FreeTime        Cmp 00:21:19
Dispo BWVN DICVN OCC OCCSY IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo N5202

Unit PD/3A15-W2            Dispatch 06:58:13 Enroute 06:58:20 AtScene 07:40:44 Canc FreeTime      Cmp
Dispo                     IncType 245SN    Int 19:40:54    Tot Int 1473      Oper Fr/Dispo

# EXHIBIT "B"
## Tramel Call

# EXHIBIT "C"

1           UNITED STATES DISTRICT COURT

2           CENTRAL DISTRICT OF CALIFORNIA

3

4    ASHLYN PETIT,

5           Plaintiff,

6       vs.                      No. 2:23-cv-00789-ODW (PVCx)

7    CITY OF LOS ANGELES, a

8    municipal entity; et al.,

9           Defendants.

10    _____

11

12            VIDEOTAPED DEPOSITION OF TODD TRAMEL

13         Reported Remotely through Videoconference

14                  August 13, 2025

15

16

17

18

19

20

21

22

23    Reported by:
      Margaret A. Smith
24    RPR, CRR, CSR No. 9733

25    Job No.:  10169419

**Todd Tramel**

1      A     At the moment, yes.

2      Q     Okay.  Do you have a general idea of what time

3  you called 911?

4      A     It was all within the 6 o'clock hour I can only

5  tell you.  I can't tell you general -- I can tell you

6  general idea of what it was.  It was within the

7  6 o'clock hour, if I'm not mistaken.

8      Q     Okay.  Is it fair to say -- oh, sorry, sir.  I

9  didn't mean to cut you off.

10     A     That's okay.

11     Q     Is it fair to say that it was immediately after

12  your encounter with this man that you called 911?

13     A     Yeah.  Shortly after I exited -- yeah, I went

14  inside, I ran in there and immediately called 911.

15     Q     Okay.  And everything that you reported to the

16  911 dispatcher was truthful and accurate to the best of

17  your recollection at that time.  Right?

18     A     Yes.

19     Q     Okay.  And you were still inside your home when

20  you called 911, Mr. Tramel?

21     A     Yes.

22     Q     And you have not had any occasion to listen to

23  the recording of your 911 call.  Is that right?

24     A     No, I've never heard it.

25           MS. SARMIENTO:  Okay.  So I'm going to share my

```
 1    screen.  I'm going to mark this as Exhibit 2 to your

 2    deposition, sir.  Sorry.  One second.

 3              (Exhibit 2 was marked for identification.)

 4    BY MS. SARMIENTO:

 5       Q    All right.  So it looks like the total

 6    recording is about 11 minutes and 44 seconds.  I'm going

 7    to hit play at the very beginning.  And, again,

 8    Mr. Tramel, if you can't hear it, please just let me

 9    know.  I'll try to turn the volume up all the way.

10              (Audio played)

11    BY MS. SARMIENTO:

12       Q    All right.  I'm going to stop that at 30

13    seconds.

14              Mr. Tramel, that's your voice that we heard on

15    this recording.  Correct?

16       A    Correct, yes.

17       Q    Okay.  And 4135 Edgehill Drive is your address.

18    Correct?

19       A    Correct, yes.

20       Q    And that's the area where you first observed

21    the gentleman with the object that you perceived to be a

22    gun.  Right?

23       A    It was the alley -- where my house is, there

24    was an alley.  So the apartment is adjacent to 4135.

25    That's the address that I'm at.  But he's, like, right
```

Page 24

1    across from my residence in the alley where there's a

2    garage --

3        Q    Got it.

4        A    -- for the apartment.

5        Q    And we heard you on this recording, sir.

6            Is it fair to say that you sounded pretty

7    nervous when you were calling 911?

8        A    Yes, I was.

9        Q    Okay.  And is that because you were concerned

10   about your safety with this encounter that just

11   happened?

12       A    It was -- it was startling.  It wasn't

13   something I expected.  So I was -- I was excited.  I

14   was -- you know.

15       Q    Understood.

16           I'm going to play a little bit more of this,

17   sir.  I'm going to start it at 30 seconds.

18       A    Okay.

19           (Audio played)

20   BY MS. SARMIENTO:

21       Q    Okay.  I'm going to stop that at a minute 49

22   seconds.  Mr. Tramel, we heard you tell the dispatcher

23   that after you told the man to leave, you observed a

24   black semi-automatic handgun.  Correct?

25       A    Yeah.

**Todd Tramel**

1     Q    Okay.  And at one point, you also mentioned --

2  or you described what you observed to the dispatcher as

3  a pistol.  Correct?

4     A    Correct, yes.

5     Q    Okay.  And, Mr. Tramel, it appeared to me that

6  you might have been talking to someone in the background

7  while you were speaking with the dispatcher.

8     A    You know, I -- this is so long ago, I -- I

9  think my sister was at the house.  I'm not sure.  It

10  was -- this is two, three years ago.

11     Q    No problem, sir.  And, trust me, if you asked

12  me what I had for lunch last week, I wouldn't be able to

13  tell you.

14     A    Everything was going by so fast.

15     Q    Understood.

16     So you -- as you sit here and listen to this,

17  you think that there may have been a possibility that

18  your sister was at your house with you?

19     A    I think she had left, and she returned.

20     Q    Got it.

21     A    Initially -- initially I was by myself.  And

22  then, you know, she -- all the commotion outside.

23     Q    When this encounter happened with the

24  gentleman, do you recall whether you were concerned not

25  just for your safety but for hers as well?

1    I, the undersigned, a Certified Shorthand Reporter of

2    the State of California, do hereby certify:

3    That the foregoing proceedings were taken before me

4    at the time and place herein set forth; that any

5    witnesses in the foregoing proceedings, prior to

6    testifying, were duly sworn; that a record of the

7    proceedings was made by me using machine shorthand,

8    which was thereafter transcribed under my direction;

9    that the foregoing transcript is a true record of the

10    testimony given.

11    Further, that if the foregoing pertains to the

12    original transcript of a deposition in a federal case,

13    before completion of the proceedings, review of the

14    transcript ( ) was (X) was not requested.

15    I further certify I am neither financially

16    interested in the action nor a relative or employee of

17    any attorney or party to this action.

18    IN WITNESS WHEREOF, I have this date subscribed

19    by name.

20    Dated:  08/26/2025

21

22    _____

23    Margaret A. Smith

24    RPR, CRR, CSR No. 9733

25

# EXHIBIT "D"

## Mark Call 1

# EXHIBIT "E"

Hanna Mark

1           UNITED STATES DISTRICT COURT

2           CENTRAL DISTRICT OF CALIFORNIA

3

4    ASHLYN PETIT,

5         Plaintiff,

6    vs.                    No. 2:23-cv-00789-ODW (PVCx)

7    CITY OF LOS ANGELES, a

8    municipal entity; et al.,

9         Defendants.

10   ─────────────────────────────

11

12        VIDEOTAPED DEPOSITION OF HANNA MARK

13      Reported Remotely through Videoconference

14              August 13, 2025

15

16

17

18

19

20

21

22

23   Reported by:
     Margaret A. Smith
24   RPR, CRR, CSR No. 9733

25   Job No.:  10169435

Hanna Mark

1    waiting for a little bit.  And I don't anticipate that

2    we'll be here very long today.  But if for whatever

3    reason you need a break, please just let me know.  Okay?

4          And then, Ms. Mark, if you don't answer (sic)

5    the question in the way that I've asked it, I'm not

6    offended.  Please just let me know, you know, can you

7    ask it a different way or I'm not really quite

8    understanding your question, and I'm happy to rephrase.

9    Okay.

10         Ms. Mark, is there any reason why you think you

11   may not be able to give your best testimony today?

12       A    No.

13       Q    Okay.  And, Ms. Mark, on the evening of

14   July 18, 2022 you called 911.  Correct?

15       A    Yes.

16       Q    Okay.  And everything that you reported to the

17   911 dispatcher was truthful.  Correct?

18       A    Yes.

19       Q    Okay.  And it was accurate as best as you could

20   describe from what you were observing.  Correct?

21       A    Yes.

22       Q    Okay.  Do you recall roughly what time it was

23   that you called 911?

24       A    No.  I mean, you said evening.  So, yeah, that

25   must have been right.

1    A    No.

2        MS. SARMIENTO:  Okay.  I'm going to introduce

3    Exhibit 1.  I'm going to give you an opportunity to

4    listen to some of your call.  So give me just one

5    second.  All right.  So the video (SIC) is a total of

6    four minutes and 23 seconds.  I'm going to let it play.

7        (Exhibit 1 was marked for identification.)

8    BY MS. SARMIENTO:

9    Q    If you can't hear it, Ms. Mark, just let me

10   know.  Okay?

11   A    Okay.

12       (Audio played)

13   BY MS. SARMIENTO:

14   Q    So I'm just going to stop the recording at a

15   minute and three seconds.

16       Ms. Mark, was that your voice that we heard on

17   the audio recording?

18   A    It was, yes.

19   Q    Okay.  And, Ms. Mark, did you hear that you

20   reported to the dispatcher that you observed a man who

21   was lighting items on fire and leaving them in the

22   street?

23   A    Yes.

24   Q    Okay.  And is that what you observed that day?

25   A    I did observe that, yes.

Page 10

Hanna Mark

1      Q    Okay.  And what street was that, Ms. Mark?

2      A    Yeah.  I said in the thing it was Edgehill.  I

3   observed him -- I observed him -- I was -- I think I was

4   on Stocker when I saw him.  So he would have been just

5   like half a block -- or less than half a block from me

6   on Edgehill.

7      Q    And could you see what items he was lighting on

8   fire?

9      A    I could not, no.

10     Q    Prior to that date, have you ever seen this man

11  before?

12     A    To that date?  No.

13     Q    And I believe we heard you tell the

14  dispatcher -- and I may have missed it -- were you

15  concerned when you observed this man lighting items on

16  fire in the middle of the street?

17     A    Yes, I was, a little --

18     Q    And -- sorry.  Were you done with your

19  response, Ms. Mark?

20     A    No.  I mean, I was a little concerned because

21  that was not -- I mean, that was not the first behavior

22  I saw that was concerning to me.  But it was the

23  behavior that made me feel like I was ready to call.

24     Q    Okay.  And can you please explain what other

25  behavior did you observe that was concerning to you.

1    A    No, that's my own assessment.  Like, if I

2    didn't say it, I should have clarified.  That's my own

3    assessment of myself.  Yeah.

4    Q    Understood.

5        And you mentioned that he was on the corner of

6    41st and Edgehill, which you mentioned to the dispatcher

7    was near Audubon Middle School.  Correct?

8    A    Mm-hmm.

9    Q    And was the proximity to the middle school

10   something that factored into your concern about this

11   man's behavior?

12   A    No.  But I live a half a block from the middle

13   school.  So my concern was probably more primarily with

14   the fact that I knew my very young child and husband

15   were home at the time.  And, unfortunately, you know, I

16   did not say in my initial -- in that initial moment that

17   I thought he had a gun because I wasn't sure.  But --

18   and I was trying to be very careful in not saying that.

19   But I had seen something in his hand as I was driving by

20   that made me feel like I needed more information.

21   Q    And the object that you observed in the man's

22   hand, did it look to you like there was a possibility it

23   could be a gun?

24   A    It did look to me like there was a possibility

25   it could be a gun, but, yeah, it seemed like -- I don't

Hanna Mark

1   know anything about guns.  It seemed more like kind of

2   how I picture, like a dueling rifle from, like, the, you

3   know, 18th Century or 19th Century or something.

4       Q    Got it.

5           And can you describe, like, the color, sort of

6   the shape of what this object looked like and -- and why

7   you thought there was a possibility it could have been a

8   gun.

9       A    I could see something that looked like metal in

10  his hand kind of how maybe somebody would hold a gun.

11  Like not like he was ready to shoot but that he had a

12  gun in his hand and he was -- did not look like he

13  was -- like I said, it looked like he wasn't totally in

14  touch with reality.  So that made me feel like maybe he

15  wasn't making safe choices for himself.  And, you know,

16  unfortunately just not so long before this, I was aware

17  of an incident very close to where my brother lives in

18  Pasadena where a child was shot by a stray bullet

19  living -- sitting in their house.

20          So, like I said, I think at that moment, I

21  wasn't sure.  I very much did not want to call and say

22  there was a gun without knowing that there was a gun.

23  But it crossed my mind.  And I felt, like I said, that I

24  needed more -- I wanted more information.

25      Q    So is it fair to say that you felt you could

1    not rule out the possibility that this man could be a

2    threat to others in the area?

3        A    In that --

4            MS. MASONGSONG:  I'm going to object as

5    argumentative.  Misstates testimony.

6    BY MS. SARMIENTO:

7        Q    You can answer, Ms. Mark.

8        A    Can you repeat the question?

9        Q    Sure.

10           So the question was:  Is it fair to say that

11   based on what you observed in that moment, you

12   personally felt that you could not rule out the

13   possibility that this man could potentially pose a

14   threat of harm to others in the area?

15           MS. MASONGSONG:  Same objections.

16           THE WITNESS:  I can answer?

17   BY MS. SARMIENTO:

18       Q    Yes, you can answer.

19           MS. MASONGSONG:  Yes.

20           THE WITNESS:  Yeah.  And I circle -- I circle

21   back -- circled back around in my car after I saw that.

22   And when I circled back around to try to get another

23   look was when I saw him lighting the fires.  So

24   that's -- that was for me objectively what was

25   happening.  I was very -- it was very clear to me that I

1    saw him lighting fires, you know, by greenery and things

2    that could -- could start a larger fire.  And so that's

3    when I chose to call.

4    BY MS. SARMIENTO:

5        Q    Understood.

6             So I'm going to play a little bit more of this

7    recording of your 911 call.  I forgot to mention earlier

8    we can relieve the court reporter of having to

9    transcribe any of the recording.

10             All right.  So I'm starting it at one minute

11    and three seconds.

12             (Audio played)

13    BY MS. SARMIENTO:

14        Q    So I'm just going to stop that at two minutes

15    and 30 seconds.

16             So, Ms. Mark, this seems to be what you were

17    just explaining to us, correct, about observing an

18    object, you weren't quite sure if it was a gun but you

19    couldn't recall out that possibility either it seems.

20    Correct?

21        A    Yeah.  When I called, I wasn't sure.  I

22    definitely -- I also -- I also do remember quite

23    distinctly that when that 911 operator offered that to

24    me, I started to have a bit of a, like, confirmation

25    bias experience where I was, like, okay, well, somebody

1    was in that moment that you were speaking to the

2    dispatcher?

3        A    I think he was directly across the street.  But

4    to clarify, this was not like a time when school was in

5    session I don't think.  I don't -- it's not like there

6    were children around.

7        Q    Okay.  Are you aware of whether or not Audubon

8    Middle School has maybe some after school activities

9    that some students might participate in?

10       A    I don't know.  It's a -- it's a deeply, like,

11   under-enrolled school.  So, in general, there are less

12   schools around than I'm used to or my middle school

13   experience was.  But I don't know what their

14   after-school activities are.  And it was in July you

15   said.  So it was summer.

16       Q    Are you aware of whether or not Audubon Middle

17   School has some summer activities for some students to

18   participate in?

19       A    I don't know.  You know, I mean, I walk -- I

20   walk by Audubon regularly.  I have a dog.  So I'm -- I

21   walk this neighborhood all the time.  It was not a

22   populated time of day.  I wasn't -- if -- if your

23   question -- I mean, you didn't ask this question.  So

24   never mind.

25       Q    Okay.  And you mentioned that you called

**Hanna Mark**

1    another time.  Correct?

2        A    Yeah.  I -- yes.

3            MS. SARMIENTO:  Okay.  And then I'm just going

4    to introduce as Exhibit 2 another recording of your call

5    to 911.

6            (Exhibit 2 was marked for identification.)

7    BY MS. SARMIENTO:

8        Q    Ms. Mark, you haven't had an occasion to review

9    a recording of your second call to 911.  Correct?

10       A    No.

11       Q    Okay.  I'm going to mark this as Exhibit 2.

12   The recording itself is three minutes and 31 seconds.

13   I'm just going to play a little bit for you to listen

14   to.

15           (Audio played)

16   BY MS. SARMIENTO:

17       Q    So I'm going to stop this at two minutes and

18   five seconds.

19           Ms. Mark, that was your voice as well that we

20   heard on that recording.  Correct?

21       A    Yes.

22       Q    Okay.  And you called dispatch to report that

23   he moved to Degnan and King Street.  Is that right?

24       A    Yeah.  I had sort of come back around to go

25   return to my route to get to the pharmacy at that point

1    because I had veered off before and, you know, crossed

2    paths with him again.  But I saw I think -- I think what

3    happened is I saw police cars going the opposite

4    direction, like past us going the opposite direction.

5        Q    Okay.  So is it --

6        A    (Inaudible).

7        Q    I'm sorry.

8            THE REPORTER:  Due to the overlap, may I hear

9    the last part of the answer again, please?

10           THE WITNESS:  I said so that's when I called

11   again.

12           MS. SARMIENTO:  Apologies, Madam Court

13   Reporter.  And sorry, Ms. Mark.  I didn't mean to

14   trample over the rest of your answer there.

15   BY MS. SARMIENTO:

16       Q    So is it fair to say that you called 911 again

17   because you wanted to update the police about this man's

18   whereabouts.  Correct?

19       A    Yes.

20       Q    And so you wanted to make sure that the

21   officers would be able to locate him.  Is that true?

22       A    Yes.

23       Q    Okay.  And is it fair to say that at the time

24   you called the second time, you still had concerns about

25   this man's behavior.  Correct?

1    definitively rule out whether or not the object that he

2    was holding was or was not a gun?

3        A    I think I say in the first call, like, I don't

4    see it anymore.  I didn't -- stopped seeing it after --

5    I don't know.  I don't know what was happening.  But I

6    think -- like I said in the beginning, first and

7    foremost, I was concerned about his own mental health.

8    And it did not feel like he was in touch with reality.

9    He did not necessarily seem like he was intentionally

10   out to hurt people.  But, like I said, it seemed like I

11   didn't know if maybe he was experiencing psychosis that

12   could alter his understanding of what was really

13   happening around him.  I think that was maybe what I was

14   the most concerned about.

15       Q    Okay.  And in this portion of the recording of

16   your second call that we just listened to, did you

17   mention anything to the dispatcher about your perception

18   that he could be suffering a mental health crisis?

19       A    Again, I don't know.  And, again, as I said

20   before, you know, that for me is a major mistake on my

21   end if I didn't -- if I didn't say that, which it sounds

22   like maybe I didn't.  I don't know.

23       Q    Okay.  And then you mentioned that at some

24   point you saw patrol vehicles in the area.  Is that

25   correct?

Hanna Mark

1       A    I saw them go by us when I called the second

2    time.  Maybe I -- maybe I interacted with one at some

3    point, like, oh, he's over there.  Maybe that's what

4    happened.

5       Q    That was going to be -- that was going to be my

6    question was whether or not you recall flagging down one

7    of the officers?

8       A    Now that we're talking about it, I do remember

9    saying, like, I think he's over there -- like, doing

10   some sort of, like, you guys are looking for this person

11   and he's over there.

12       MS. SARMIENTO:  Okay.  So I'm going to mark

13   this as Exhibit 3 to your deposition.  And sorry.  I'm

14   just going to share my screen actually.

15       (Exhibit 3 was marked for identification.)

16   BY MS. SARMIENTO:

17       Q    Oops.  Can you see this video right here,

18   Ms. Mark?

19       A    Mm-hmm.  Mm-hmm.

20       Q    Okay.  So I'm going to start it from the

21   beginning.  The video itself is about 34 seconds.  So

22   I'm just going to play a little bit of it.

23       (Video played)

24   BY MS. SARMIENTO:

25       Q    Okay.  So, Ms. Mark, we couldn't see you in the

Hanna Mark

1    video, but could you hear your voice?

2        A    Yeah.

3        Q    Okay.  And does that refresh your recollection

4    of that interaction with that officer?

5        A    I would say it's still about the same as right

6    before I saw it.

7        Q    Okay.

8        A    But, yeah, that's probably what was happening.

9        Q    Is it fair to say that one of the reasons why

10   you flagged down this officer was to make sure that they

11   could locate this gentleman that you were --

12       A    Yes.

13       Q    -- reporting?

14       A    Mm-hmm.

15       Q    Okay.  And in the video, I believe we heard you

16   say that you weren't sure if he had a gun.  Correct?

17       A    I can't -- I didn't hear what was said.  I

18   probably --

19       Q    I can replay it.  And I can turn up the volume

20   if I need to.

21            (Video played)

22   BY MS. SARMIENTO:

23       Q    So I'm just going to stop that at 17 seconds.

24   It seemed to me that you said you thought you saw a gun

25   but you weren't sure.

**Hanna Mark**

1          Did you hear that?

2      A    I still couldn't really hear it, but that's in

3  line with everything I've said so far and what I was

4  thinking and feeling.  So that sounds probably correct.

5      Q    Okay.  Is it fair to say at that point you

6  still were unsure whether or not that object that you

7  saw him with earlier was a gun or not?

8      A    Yeah.  I mean, at no point was I in any

9  position to be sure that there was a gun, you know.

10  So --

11      Q    Okay.

12      A    -- I don't know if I would have been 100

13  percent sure.

14      Q    Well, the question is:  At that point when you

15  were interacting with this officer, were you sure about

16  whether or not this man was armed with a gun?

17      A    No.

18      Q    Okay.  Did you at any point during this

19  incident observe any of the officers' interactions with

20  this man once they did locate him?

21      A    No.

22      Q    Okay.  Did you know of anyone else, like

23  neighbors who may have called 911 --

24      A    No.

25      Q    -- or the emergency desk line?

Hanna Mark

1      I, the undersigned, a Certified Shorthand Reporter of

2    the State of California, do hereby certify:

3      That the foregoing proceedings were taken before me

4    at the time and place herein set forth; that any

5    witnesses in the foregoing proceedings, prior to

6    testifying, were duly sworn; that a record of the

7    proceedings was made by me using machine shorthand,

8    which was thereafter transcribed under my direction;

9    that the foregoing transcript is a true record of the

10   testimony given.

11          Further, that if the foregoing pertains to the

12   original transcript of a deposition in a federal case,

13   before completion of the proceedings, review of the

14   transcript ( ) was (X) was not requested.

15          I further certify I am neither financially

16   interested in the action nor a relative or employee of

17   any attorney or party to this action.

18          IN WITNESS WHEREOF, I have this date subscribed

19   by name.

20   Dated: 08/26/2025

21

22   _____

23   Margaret A. Smith

24   RPR, CRR, CSR No. 9733

25

# EXHIBIT "F"

```
 1                 UNITED STATES DISTRICT COURT

 2                CENTRAL DISTRICT OF CALIFORNIA

 3                         --oOo--

 4

 5   ASHLYN PETIT, as successor-in
     interest to JERMAINE PETIT, deceased,
 6
              Plaintiff,
 7
     v.                              Case No.
 8                                   2:23-cv-00789-CJC (PVCx)

 9   CITY OF LOS ANGELES, a municipal
     entity; OFFICER DARYL GLOVER, JR.;
10   SERGEANT BRETT HAYHOE;
     and DOES 1 through 10, inclusive,
11
              Defendants.
12   _____/

13

14

15            STENOGRAPHIC REPORTER'S TRANSCRIPT OF

16        REMOTE VIDEO DEPOSITION OF DARYL GLOVER, JR.

17                WEDNESDAY, JULY 30, 2025

18                 **UNSEALED PORTION**

19   Reported Stenographically by:

20   KIMBERLY D'URSO, CSR 11372, RPR

21   Job No.  18705

22

23

24

25
```

Daryl Glover, Jr.

```
 1              Do you recall, generally, what information you
 2    had, initially?
 3        A.   Yes, sir.
 4        Q.   Can you please tell me?
 5        A.   Yes, sir.  The information originally was that
 6    it was a man with a firearm.  And then we -- we had
 7    another call of a man with a stick, possibly lighting
 8    something on fire.
 9              In regards to the man with the call -- I'm
10    sorry -- the man with the gun, I believe it was
11    brandishing, like he pointed it at someone, or used it
12    in a threatening manner, from my recollection.
13        Q.   Okay.  Was this information you received over
14    the police radio?
15        A.   Yes, sir.
16        Q.   And you said you listened to the dispatch tape
17    recently?
18        A.   I believe last week I did.  Yes, sir.
19        Q.   And when you listened to the dispatch tape, did
20    you hear them saying he had pointed a gun at someone?
21        A.   I don't know if that was from the dispatch tape
22    or if that was from the transcript of the dispatch --
23    like the calls that go into the dispatcher.  I could be
24    getting the two mixed up, but I know that that was
25    something I believed I -- I heard.
```

Daryl Glover, Jr.

1     Q.    Okay.  I'm trying my best to focus on

2    information you had at the time.  So your information

3    source would have been primarily the police radio?

4     A.    Yes, sir.

5     Q.    And are you saying you're not sure if they said

6    he was pointing it or not at someone on the police

7    radio, or are you saying they did say that?

8     A.    At this time, I don't recall.

9     Q.    And then regarding the person with a stick, did

10   you have the impression from listening to the police

11   radio, whether that was the same person or two different

12   people?

13    A.    The same person.

14    Q.    Okay.  And there was some description of

15   clothing and hairstyle?

16    A.    Yes, sir.

17    Q.    What do you recall about the clothing

18   information you had?

19    A.    I recall them mentioning either a hoodie or a

20   long sweater, and I recall the dreads.  Like a male,

21   Black, dreads, and a long hoodie or sweater.

22    Q.    Did you have any height or weight information?

23    A.    I don't recall.

24    Q.    Do you recall if you had any age information?

25    A.    I don't recall.

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 21

Daryl Glover, Jr.

1    Q.    Any other information you recall having related

2    to the call, before seeing the potential suspect?

3    A.    That's all I recall right now, sir.

4    Q.    Did you have any information, for example, on

5    the name of the person?

6    A.    No, sir.

7    Q.    Did you know whether or not the person had a

8    criminal history?

9    A.    No, sir.

10    Q.    Did you have any information as to whether the

11    person was under the influence of drugs or alcohol?

12    A.    No, sir.

13    Q.    Did you have any information that the person

14    specifically, had injured anyone?

15    A.    No, sir.

16    Q.    As a law enforcement officer, is part of your

17    job, as you understand it, to respond to calls and

18    information and do some type of assessment or

19    investigation when you can?

20    A.    Yes, sir, when I can.

21    Q.    Sometimes, has it been your experience that

22    information that comes in from callers is accurate, and

23    sometimes it may be inaccurate?

24    A.    Yes, sir.

25    Q.    Where was the individual that ended up getting

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 22

Daryl Glover, Jr.

```
1    shot when you first saw him?
2         A.    When I first saw him, he was walking westbound
3    on King, on the north side of the street, approximately
4    one block east of Bronson.
5         Q.    And where were you when you first saw him?
6         A.    When I first seen him, I was approximately -- I
7    was on King, approximately one block west of Westside
8    Avenue.
9         Q.    How far was he from you when you first saw him?
10        A.    Approximately, 25 yards.
11        Q.    Did you pull closer to him after first seeing
12   him?
13        A.    Yeah.  We -- I pulled behind him when I first
14   seen him.
15        Q.    And you were driving; correct?
16        A.    Yes, sir.
17        Q.    Was there any discussion you recall with your
18   partner, Officer Martinez, after seeing him, but before
19   Martinez getting out of the car?
20        A.    The conversations that we had was prior to
21   our -- like, on our startup watch, when we first get the
22   car gassed up and everything:  Who's going to be
23   contact, who's going to be cover.
24             So once we observed the suspect, we pretty much
25   just went into, you know, our normal police duties at
```

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 23

Daryl Glover, Jr.

1    that time.

2        Q.    Who did you understand was going to be the

3    contact officer and who was going to be the cover

4    officer?

5        A.    Originally, Martinez was going to be the

6    contact.

7        Q.    Did that change at some point?

8        A.    Yes, sir.

9        Q.    When did it change?

10       A.    When I noticed there was no compliance.

11       Q.    Then you assumed the role of the contact?

12       A.    I'm sorry, sir.  Can you repeat it?

13       Q.    Sure.  Then did you assume the role of the

14   contact officer?

15       A.    Yes, sir.

16       Q.    And then Martinez would have taken the role of

17   the cover officer?

18       A.    Yes, sir.

19       Q.    And it's my understanding that at some point,

20   you slightly repositioned your vehicle?

21       A.    Yes, sir.

22       Q.    Did you get out initially before repositioning

23   it, if you remember?

24       A.    I recall opening the door, but once I noticed

25   the suspect had been -- like, was walking away from

Daryl Glover, Jr.

1    Martinez, I then repositioned to try to get us in a

2    position of advantage, and hopefully block his path so

3    that he would go against the fence.

4        Q.   Okay.  Was the individual walking on the

5    sidewalk?

6        A.   Yes, sir.

7        Q.   And your patrol vehicle, obviously, would be in

8    the street?

9        A.   Yes.

10       Q.   Did Martinez get out of your vehicle first?

11       A.   Yes, he did.

12       Q.   And before Martinez got out of your vehicle,

13   what's the closest you think you got to the suspect?

14       A.   The closest that I got to the suspect once

15   Martinez was out of the vehicle?

16       Q.   Yes.  In other words, up to the time Martinez

17   got out of the vehicle.  So at any time before he gets

18   out or at the time he gets out, I'm trying to figure out

19   how close you got to the suspect.

20       A.   Approximately, 15 to 20 feet.

21       Q.   And before Martinez got out of the vehicle, did

22   you see anything in the suspect's hands, either the left

23   hand or the right hand?

24       A.   At that time, no.

25       Q.   And you then saw the suspect continuing

Daryl Glover, Jr.

1    westbound on King, so that's when you repositioned your

2    vehicle to try to have some tactical advantage?

3        A.    Yes, sir.

4        Q.    Were you watching the suspect prior to getting

5    out of your car, after repositioning?

6        A.    Yes, sir.

7        Q.    And during the time you were repositioning the

8    vehicle, would you have been looking at the suspect

9    through your front windshield or passenger window, or

10   both?

11       A.    Both.

12       Q.    Did you see -- did you see anything in the

13   suspect's hands at that point?

14       A.    No, sir.  Based off of the fact that I was

15   still, essentially, behind him.

16       Q.    At some point, you stop your vehicle?

17       A.    Yes, sir.

18       Q.    And when you stop your vehicle, is the suspect

19   west of you, or how would you describe his position?

20       A.    Northwest of me.  Yes, sir.

21       Q.    Did you hear the suspect say anything before

22   you got out of your vehicle?

23       A.    Yes, sir.

24       Q.    What did you hear the suspect say?

25       A.    I couldn't make it out.  I -- I couldn't

Daryl Glover, Jr.

1    understand what he was saying.

2        Q.    Did you say anything to the suspect before you

3    got out of your vehicle?

4        A.    Before I got out of my vehicle, no.

5        Q.    Did you hear Martinez say anything to the

6    suspect before you got out of the vehicle?

7        A.    Yes, sir.

8        Q.    What did you hear Martinez say?

9        A.    "Get along the wall and drop whatever you have

10   in your hands."

11       Q.    Okay.  And after you heard Martinez say that,

12   did you look to the hands, to see what he had?

13       A.    As I was -- yes, I did.

14       Q.    And when you looked at his hands for the first

15   time, were you just getting out of your vehicle or had

16   just gotten out?

17       A.    When I -- I'm sorry, sir.  Can you rephrase the

18   question or repeat it?

19       Q.    Sure.  Did you see an object at some point in

20   either one of the individual's hands?

21       A.    At the time of --

22       Q.    At any time.

23       A.    Oh.

24       Q.    At any time.

25       A.    I then seen something in his hands.  Yes, sir.

Daryl Glover, Jr.

1      Q.    I guess what I'm trying to ask is where you

2   were when you first saw something in his hands?

3      A.    Okay.   When I first seen an object in his

4   hands, I was away from my police vehicle and attempting

5   to get the suspect to go against the wall.

6      Q.    And you had a body-worn camera on your person?

7      A.    Yes, sir.

8      Q.    Did you activate it at some point?

9      A.    Yes, sir.

10      Q.    Do you know when you activated it?  Before you

11   got out of your car or after?

12      A.    I believe it was as I was getting out of my

13   vehicle.

14      Q.    And where was the individual when you told him

15   to get against the wall or words to that effect?

16      A.    He was on the sidewalk.

17      Q.    And where were you?

18      A.    Out of my vehicle.

19      Q.    Were you still on the street?

20      A.    I don't recall.

21      Q.    How far would you say the individual was from

22   you when you told him to get against the wall?

23      A.    Approximately, 10 to 15 feet.

24      Q.    And did you see anything in his hands at that

25   point?

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 28

Daryl Glover, Jr.

```
 1        A.    Yes.

 2        Q.    Let's start with the left hand.  Did he have

 3   anything in his left hand?

 4        A.    I don't recall if it was the left or the right.

 5        Q.    Did you ever see a water bottle in either one

 6   of his hands?

 7        A.    I don't recall a water bottle.

 8        Q.    Okay.  The object that you did see that you're

 9   not sure which hand it was in, what did the object --

10   what color was it?

11        A.    It was black.

12        Q.    Was it -- was it solid black, from your

13   perspective?

14        A.    Yes, sir.

15        Q.    Were you -- strike that.

16              How far, approximately, was the individual from

17   Bronson, when you saw this object in his hand?

18        A.    Approximately, 20 yards.

19        Q.    And did the person ever turn towards you when

20   he had this object in the his hand?

21        A.    Yes, sir.

22        Q.    And where was Martinez, if you know, when the

23   person -- the suspect turned towards you with this

24   object in his hand?

25        A.    I believe Martinez was directly behind him.
```

Daryl Glover, Jr.

1    Q.    Okay.  I'm just wondering if you yelled out
2    "Gun"?  That was my question right now.
3    A.    No, I did not yell out "Gun."  No.
4    Q.    Okay.  You said something like, "Oh, did you
5    see that?", or words to that effect?
6    A.    Yes.
7    Q.    And did your partner say anything in response?
8    A.    Yes.
9    Q.    What did your partner say?
10   A.    My partner said, "It's not a gun" or "I don't
11   think it's a gun."
12   Q.    Okay.  How far was your partner from the
13   suspect when you heard your partner say, "It's not a
14   gun," or words to that effect?
15   A.    My partner was still directly behind him, but
16   approximately 7 feet -- 5, 7 feet.
17   Q.    And if you know, had your partner been out of
18   the car with the suspect for a few seconds before you
19   got out of the car?
20   A.    Yes.
21   Q.    When your partner said, "It's not a gun," did
22   you respond or say anything back to your partner?
23   A.    Yes.
24   Q.    What did you say?
25   A.    "What do you mean it's not at gun?  What is

Daryl Glover, Jr.

1    it?"

2             I was under the impression that that was a --

3    that it was a firearm.  But when he made that statement,

4    it kind of took me back a little bit.

5         Q.   Generally, do you trust everything that your

6    partner says when you're out working with your partner?

7             MS. SARMIENTO:  Vague.  Incomplete

8    hypothetical.

9             Go ahead.

10            THE WITNESS:  That was my first -- generally,

11   yes.  But that was my first day ever working with Officer

12   Martinez, and Officer Martinez had just finished his

13   probation not too long prior to this incident.

14   BY MR. GALIPO:

15        Q.   And at least from your perspective, you

16   would -- you would not say, "It's not a gun," unless you

17   were sure.  Is that a fair statement?

18        A.   Absolutely.  Yes, sir.

19        Q.   In your training, were you trained that

20   sometimes you have to rely on what your partner says?

21            MS. SARMIENTO:  Vague.  Incomplete

22   hypothetical.

23            Go ahead.

24            THE WITNESS:  Can you repeat it one more time,

25   sir?

Daryl Glover, Jr.

1     Q.   At some point, the individual continues to walk

2  away from you?

3     A.   Yes, sir.

4     Q.   And he would have been going westbound on the

5  sidewalk?

6     A.   Yes, sir.

7     Q.   Could you make out any words the individual was

8  saying?

9     A.   I couldn't.

10     Q.   Did you say anything additional to him, other

11  than what you told me so far, before he started walking

12  away from you?

13     A.   I don't believe so.

14     Q.   And then you continued to walk or pursue him on

15  foot?

16     A.   Yes, sir.

17     Q.   And to your knowledge, was Martinez also

18  pursuing on foot?

19     A.   Yes, sir.

20     Q.   You would have been going westbound, generally,

21  in the area of the sidewalk?

22     A.   Yes, sir.

23     Q.   And was Martinez generally to your right?

24     A.   Yes, sir.

25     Q.   At some point, did you notice the sergeant's

Daryl Glover, Jr.

```
1    vehicle approaching from your peripheral on the left?

2         A.   Yes, sir.

3         Q.   When did you first notice the sergeant's

4    vehicle approaching?

5         A.   As we were following the suspect westbound on

6    King, I don't -- right around Bronson.  That's when I

7    noticed a police vehicle.

8         Q.   The next time --

9         A.   At that time, I'm unsure if it was a sergeant

10   or an additional officer.

11        Q.   Okay.  You didn't know who it was at that time.

12   You just knew it was a patrol vehicle?

13        A.   Yes, sir.

14        Q.   So as you're going westbound on King, the next

15   street there is Bronson?

16        A.   Yes, sir.

17        Q.   Did you think, based on your training, it was

18   appropriate for you to shoot him as he was walking away

19   from you, initially?

20             MS. SARMIENTO:  Vague.  Argumentative.

21             Go ahead.

22             THE WITNESS:  I did not shoot the suspect until

23   I observed his body blade in the direction of the -- the

24   oncoming patrol car, and then I heard two rounds.  At

25   that point, I was under the impression that he -- that,
```

Daryl Glover, Jr.

1    in fact, was a gun.

2           That he had shot at that patrol vehicle.   That

3    person returned fire, and then at that point, I shot to

4    stop the threat.

5    BY MR. GALIPO:

6        Q.   Okay.

7        A.   So I didn't -- go ahead, sir.

8        Q.   No, that's okay.

9             Were you done with your answer?  I didn't want

10   to cut you off?

11       A.   Yes, sir.  That's it.

12       Q.   When you fired your shot, it would be after you

13   heard two shots?

14       A.   Yes, sir.

15       Q.   And when you fired your shot, how far were you

16   from the suspect?

17       A.   Approximately, 5 to 10 yards.

18       Q.   And football season is coming up, so is that

19   like 15 to 30 feet?

20       A.   Give or take, sir.

21       Q.   And when you shot the suspect, was he still

22   upright on his feet?

23       A.   Yes, sir.  As everything was happening, yes,

24   sir.

25       Q.   When you shot at him, you fired one shot; is

Daryl Glover, Jr.

1      that right?

2          A.    Yes, sir.

3          Q.    So from your perspective, would you generally

4      have been -- center mass would have been his back, from

5      your perspective?

6          A.    Center -- I don't recall.

7          Q.    Didn't he have his --

8          A.    He bladed his body.  And -- I mean, yeah, it

9      was kind of like the ribs, I guess.

10         Q.    Well, was his back generally to you when you

11     fired?

12         A.    Yes.

13         Q.    And were you aiming center mass?

14         A.    Yes.

15         Q.    And you're saying he was upright on his feet

16     when you fired; is that correct?

17         A.    Yes, sir.

18         Q.    And then, did you have the impression as to

19     whether your shot struck him or not?

20         A.    Unknown.

21         Q.    Did he go down --

22         A.    At that time, I don't know.  He -- he had fell.

23         Q.    Okay.  But did he fall down after you fired

24     your shot?

25         A.    Yes, sir.

Daryl Glover, Jr.

1    Q.    And then, why did you only fire one shot?

2    A.    Because at that time, I no longer deemed him to

3  be a threat completely.  He was down as -- I want to say

4  I observed the firearm just, like, out of his hands at

5  that point.

6    Q.    So once he was down on the ground, based on

7  your training, you did not think it would be appropriate

8  to shoot him; is that what you're saying?

9    A.    Correct.

10   Q.    So just going back, I know your partner said,

11 "It's not a gun, bro," or words to that effect.  And it

12 sounds like there was a period of time where you saw

13 this object in his right hand, before he was walking

14 away from you; is that correct?

15   A.    Yes, sir.

16   Q.    And you didn't shoot him at that point; is that

17 correct?

18   A.    Yes, sir.

19   Q.    Based on your training, did you think it would

20 be appropriate to shoot him at that point, before he

21 started walking away from you?

22   A.    Based on my training, yes.  But based off of

23 what my partner's statement was, I -- it kind of threw

24 me back a little bit.  And at that point, it -- it -- I

25 had to -- I wanted to re-assess.

Daryl Glover, Jr.

1      Q.    Okay.

2      A.    Because the last thing I ever want to do is

3   shoot someone that's not armed.

4      Q.    Correct.

5      A.    So based on what he stated, I reassessed the

6   situation.

7      Q.    Right.  Because your partner's telling you it's

8   not a gun, basically?

9      A.    Yes.  But I also know that my partner did not

10  modify the weapon that was in his hand or have any

11  previous contact with him prior to even make a statement

12  like that.  So that kind of threw me when he --

13     Q.    Okay.  But it sounds like you took that

14  statement into consideration, at least in not firing,

15  initially?

16     A.    Yes, sir.

17     Q.    And then when the person was walking away from

18  you, did you think it was appropriate to shoot him at

19  that point?

20     A.    I did not think it was appropriate to shoot him

21  until I seen him blade that weapon towards the officer's

22  vehicle and fire, what I believed to be at that moment,

23  a round at the police vehicle, which, in fact, allowed

24  me to know that it was, in fact, a firearm.

25     Q.    Okay.  I take it if you would have known it was

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 41

Daryl Glover, Jr.

1    not at firearm, you wouldn't have shot; is that fair?

2         A.    Absolutely.

3         Q.    I mean, obviously, you don't want to shoot

4    someone who's unarmed.  Is that generally a fair

5    statement?

6         A.    Yes, sir.

7         Q.    Did you see any muzzle flash coming from that

8    item -- object he had?

9         A.    No, sir.

10        Q.    And you heard two shots; correct?

11        A.    Yes, sir.

12        Q.    And your impression was one of the shots came

13   from the police vehicle?

14        A.    Yes, sir.

15        Q.    What gave you that impression?

16        A.    It was I guess what his body did after the

17   second shot.  After I heard the second shot, his body

18   appeared to be like going down.  It was all so quick.

19              But the way I processed it during that

20   encounter was -- was that the second round had struck

21   him.  And then I -- then, like I said, believed that he

22   was shot.

23        Q.    Okay.  So you believe he was shot and going

24   down before you fired your shot?

25              MS. SARMIENTO:  May misstate the witness's

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 42

Daryl Glover, Jr.

```
1    identify it as a gun while he was turned towards you?
2              MS. SARMIENTO:  Vague.
3              You can answer.
4              THE WITNESS:  I -- while I was processing it,
5    like, when I was visualizing, I was under the impression
6    that it was a firearm.  But like I mentioned, when my
7    partner made the comment, it threw me back a little bit.
8    BY MR. GALIPO:
9         Q.   You weren't sure at that point?
10        A.   So I was not sure.
11        Q.   At some point after turning in your direction,
12   Mr. Petit would have continued walking westbound on the
13   sidewalk?
14        A.   Yes, sir.
15        Q.   So he would have turned away from you again at
16   some point?
17        A.   Yes, sir.
18        Q.   And when he was turned away from you and
19   walking westbound on the sidewalk, he would be
20   approaching Bronson Street?
21        A.   Yes, sir.
22        Q.   And when he was turned away from you and
23   walking on the sidewalk, approaching Bronson Street,
24   where were you, approximately?  Do you recall if you
25   were in the street, in a driveway, or somewhere else?
```

Daryl Glover, Jr.

1      Q.    At the time you heard these two shots, how far

2   do you think you were from Mr. Petit?

3      A.    Anywhere from 5 to 10 yards.

4      Q.    And do you believe Mr. Petit had just entered

5   Bronson Street?

6      A.    Yes, sir.

7      Q.    And which way was Mr. Petit's upper body facing

8   when you heard the shots?

9      A.    Westbound.

10     Q.    And the two shots that you heard, how far apart

11  were they?

12     A.    Approximately, a second apart.

13     Q.    Did they -- did the shots sound to you like

14  they potentially could have come from the same weapon?

15     A.    No, I didn't think it did.

16     Q.    Did they sound differently, the two shots, like

17  they had come from different weapons?

18     A.    I believe so.

19     Q.    How did they sound differently to you?

20     A.    I don't know how to describe the sound.  It

21  just, at the moment, it -- it felt or it sounded like it

22  was from two different weapons.

23     Q.    Okay.

24     A.    And then the pause and break, I assumed, like I

25  said, they were exchanging gunfire.

Daryl Glover, Jr.

1    Q.    Could you tell which sound was first?

2    A.    Unknown.  I don't know which one was first.

3          (Reporter clarification.)

4    BY MR. GALIPO:

5    Q.    During the time you heard the two shots, as

6    Mr. Petit was facing westbound, when you say "facing,"

7    you're talking about his upper body; correct?

8    A.    His body was bladed towards the street, prior

9    to hearing -- so, yes.  His -- his legs were facing

10   westbound, but his body had bladed as though he was,

11   like, kind of like, we have, like, different shooting

12   positions called, like, "close contact," like, extended.

13          So he bladed his body as if it was like a close

14   contact, but facing towards the street.  Simultaneously,

15   I see a police vehicle, and I hear the bangs.

16   Q.    Okay.  I guess what I'm wondering -- and maybe

17   you answered it -- so as Mr. Petit -- I'm trying to get

18   his upper body position at the time you hear the two

19   shots.

20          Do you understand what I'm asking you?

21   A.    Yes, sir.  So the best way I can describe it

22   would be with me being directly behind him, me seeing

23   his shoulder, like his left shoulder, because he's

24   blading towards a vehicle that's driving just south of

25   him.

Daryl Glover, Jr.

1    Q.    Okay.

2    A.    He's walking but he kind of bladed his body.

3    So I see, yes, his back.    I see his left shoulder.    I

4    see, you know, his legs as he's walking.    But that's my

5    image.

6    Q.    All right.    So --

7    A.    An image like that, everything from that angle.

8    Q.    So, again, like if we thought -- think about

9    the hands of a clock.    If -- if he's walking -- I guess

10   we can do it towards 12:00 o'clock or 9:00 o'clock,

11   whatever you're comfortable.    But if he's walking

12   towards 12:00 o'clock, you're saying his upper body's

13   turned to the left?

14   A.    Yes, sir.    So looking at a clock, his upper

15   body would be towards 11.

16   Q.    Towards 11:00 o'clock?

17   A.    Yeah.    So, 11.

18   Q.    Now, when you hear these two shots, you told me

19   you could not see muzzle flash; correct?

20   A.    Yes, sir.

21   Q.    Could you see the object when you actually hear

22   the shots?

23   A.    No, just because he was bladed.

24   Q.    So the last time you saw the object prior to

25   hearing the shots would be when he was facing towards

Daryl Glover, Jr.

1      Q.   We were using the hands on the clock, and you

2   said if he was going towards 12:00 o'clock, he would

3   have been turned towards 11:00 o'clock when you heard

4   the shots.  Is that fair?

5      A.   Yes, sir.

6      Q.   And when you fired, you're saying he was still

7   turned towards 11:00 o'clock?

8      A.   Yes, sir.

9      Q.   And then after -- after you fired, you're

10   saying he went down to the ground?

11      A.   Yes, sir.

12      Q.   Did you see him go down to the ground?

13      A.   Yes, sir.

14      Q.   Did you have the impression that because he

15   went down to the ground immediately after you fired,

16   your shot may have struck him?

17      A.   Yes, sir.

18      Q.   And when he went down to the ground, he went

19   chest down, you're saying?

20      A.   Yes, sir.

21      Q.   And then at some point, did you see the object

22   again on the ground near him?

23      A.   Yes, sir.  Near him.

24      Q.   And where did you see the object again near

25   him, after he went to the ground?

Daryl Glover, Jr.

1          A.    I believe it was by his head.

2          Q.    And were you able to see that from some

3     distance away?

4          A.    I was able to see it once we -- I'd say maybe 5

5     yards away, once we were about 5 yards away, when I saw

6     the other police vehicle.

7          Q.    Once you got within 15 feet, approximately, you

8     could see the object near his head?

9          A.    Yes, sir.

10         Q.    And did that appear to be the same object to

11    you that he had in his hand earlier?

12         A.    Yes, sir.

13         Q.    And was this object, based on your

14    observations, black in color?

15         A.    Yes, sir.

16              MR. BOJORQUEZ:  Objection.  Vague and ambiguous

17    as to time.

18    BY MR. GALIPO:

19         Q.    Well, when you saw it in his hand, what color

20    was it?

21         A.    Black.

22         Q.    And when you saw it on the ground after the

23    shooting, what color was it?

24         A.    Black.

25         Q.    Did you ever see either one of his hands in his

Daryl Glover, Jr.

```
 1   pockets or waistband?
 2        A.   I don't recall.
 3        Q.   Did you ever try to create distance from him
 4   after you saw the object in his hand?
 5        A.   No.
 6        Q.   Did you ever try to take cover after you saw
 7   the object in his hand?
 8        A.   At that point, I was too far out in the --
 9   like, there was no objects for me to seek cover but
10   still keep my eyes on him due to the fact that our
11   patrol vehicle was further away than, you know, we'd
12   like, and we had a busy street, just south of us.
13             So it was pretty difficult for us to find cover
14   from that position and where we were.
15        Q.   Based on your training with respect to the use
16   of deadly force, did you think it was appropriate to
17   shoot him after he went to the ground?
18             MS. SARMIENTO:  Vague.
19             MR. BOJORQUEZ:  Objection.  The question is
20   vague and ambiguous.  Assumes a fact not in evidence.  It
21   also calls for a legal conclusion as phrased.
22             MS. SARMIENTO:  Lacks foundation.
23             MR. GALIPO:  You may answer.  You may answer.
24             THE WITNESS:  I don't think -- I didn't shoot
25   him after he was on the ground.
```

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 61

Daryl Glover, Jr.

```
1        Q.   Did you realize that at some point before you
2   left the scene?
3        A.   No, sir.   When I left the scene, I was still
4   under the impression that that was a firearm.
5        Q.   At some point, did you approach Mr. Petit,
6   after the shooting?
7        A.   Yes, sir.
8        Q.   And at some point, do you recall him moving
9   from being chest down to laying on his back?
10        A.   I believe so.
11        Q.   And when you got within 15 feet, that's when
12   you saw the object?
13        A.   Yes, sir.
14        Q.   Did you have the impression that Mr. Petit was
15   injured?
16        A.   Yes, sir.
17        Q.   What did you see or hear that gave you that
18   impression?
19        A.   I seen blood and heard moaning.
20        Q.   And where did you see blood?
21        A.   On the pavement and on Mr. Petit.
22        Q.   Do you recall where you saw blood on him?
23        A.   On his face.
24        Q.   Anywhere else?
25        A.   No, sir.
```

1              UNITED STATES DISTRICT COURT

2              CENTRAL DISTRICT OF CALIFORNIA

3                       --oOo--

4

5    ASHLYN PETIT, as successor-in
     interest to JERMAINE PETIT, deceased,

6

7              Plaintiff,

     v.                              Case No.
8                                    2:23-cv-00789-CJC (PVCx)

9    CITY OF LOS ANGELES, a municipal
     entity; OFFICER DARYL GLOVER, JR.;
10   SERGEANT BRETT HAYHOE;
     and DOES 1 through 10, inclusive,

11

12             Defendants.
     _____/

13

14

15             STENOGRAPHIC REPORTER'S TRANSCRIPT OF

16        REMOTE VIDEO DEPOSITION OF BRETT HAYHOE

17                THURSDAY, AUGUST 28, 2025

18                  **UNSEALED PORTION**

19   Reported Stenographically by:

20   KIMBERLY D'URSO, CSR 11372, RPR

21   Job No.  19685

22

23

24

25

Brett Hayhoe

1      approximately one to two seconds.

2           Q.    At the time that you gave your interview or

3      statement, were you aware that there had been another

4      shooter?

5           A.    Yes.

6           Q.    And did you know who the shooter was at the

7      time you gave your statement?

8           A.    Yes.

9           Q.    What was your understanding?

10          A.    My understanding was that the other -- the

11     other involved officer was Officer Glover at the time.

12          Q.    So let's start a little bit at the beginning.

13                You had certain information related to this

14     call?

15          A.    That's correct.

16          Q.    Can you generally tell me what information you

17     had?

18          A.    The information that I had was based on radio

19     call comments of -- that described an ADW suspect that

20     was armed with a black semi-automatic handgun.  And the

21     individual, the suspect, was described as a male, Black,

22     with dreadlock style hair, and olive green long-sleeve

23     shirt, black pants.

24                And I think additional comments were --

25     described the suspect as also lighting miscellaneous

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 14

Brett Hayhoe

1  things on fire and carrying a stick.

2      Q.     Any other information you recall having, other

3  than what you've told me so far?

4      A.     That the individual threatened the PR with a --

5  with a handgun, and then the general description of the

6  last seen location of where the suspect was.

7      Q.     Did you have the individual's name?

8      A.     No.

9      Q.     Any information of any prior criminal history

10 before that day?

11     A.     No.  No, sir.

12     Q.     Any information that the individual had

13 physically injured anyone?

14     A.     No, sir.

15     Q.     Where was the individual when you first saw the

16 individual?

17     A.     When I first saw the individual, I was driving

18 in my black-and-white vehicle, as I saw him walking on

19 foot as I was driving eastbound, on Martin Luther King

20 Boulevard, passing the residential street that he was

21 walking on.

22          And he was walking southbound on the east

23 sidewalk of Dayton and -- I belive it's Degnan Avenue,

24 and it's spelled D-E-G-N-A-N.  And he was walking south

25 on the east sidewalk, and I was travel eastbound on

Brett Hayhoe

 1   Martin Luther King.

 2          So I had just passed the street that he was

 3   walking on when I believed that that individual was

 4   possibly the suspect from the radio call.

 5      Q.   Okay.  And you mentioned earlier that there was

 6   a location associated with the radio call, initially?

 7      A.   Yes.

 8      Q.   And the location where you saw the individual

 9   initially, was that near or at the location of the call?

10      A.   Yes, sir.

11      Q.   And you saw him initially when you were passing

12   through the intersection?

13      A.   Correct.  Yes.

14      Q.   And you, in your mind, thought that possibly

15   could be the suspect?

16      A.   That's correct.  Yes.

17      Q.   And so at some point, did you make a U-turn or

18   turn back around?

19      A.   Yes, sir.

20      Q.   Did the individual go out of your view for a

21   short period of time?

22      A.   Yes.

23      Q.   And where was the individual when they came

24   back in your view?

25      A.   When they -- I'm sorry.  Who are we referring

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 16

Brett Hayhoe

```
 1    talking 90 to 120 feet?
 2         A.   Yes, sir.  That's about right.
 3         Q.   And then when you saw him again after going out
 4    of your view for approximately a minute, was he on the
 5    sidewalk or somewhere else?
 6         A.   I believe he was on the sidewalk.
 7         Q.   And was he stationary or walking?
 8         A.   He was walking.
 9         Q.   Do you know what direction he was walking on
10    the sidewalk?
11         A.   He had just emerged onto Martin Luther King, so
12    as he came out of view -- came into view, he would have
13    been walking -- he would have been walking south, on the
14    east sidewalk still, but he -- once observing the
15    officers, he quickly -- I mean, it was simultaneously
16    transitioning into a eastbound -- sorry -- a westbound
17    walk, across the street on Degnan.
18         Q.   Did it look to you like he was trying to avoid
19    contact with the officers at that point?
20              MS. SARMIENTO:  Objection.  Calls for
21    speculation.  Lacks foundation.
22              You can answer.
23              THE WITNESS:  Yes.  It did appear -- it did
24    appear so at that time.
25    BY MR. GALIPO:
```

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 18

Brett Hayhoe

```
 1    need corrective lenses at this point.

 2         Q.   Okay.  How old are you now?

 3         A.   I am 51 years old, sir.

 4         Q.   Okay.  In another 15 years, you might need some

 5    assistance.  I can tell you from experience.

 6         A.   I believe it.  I'm not looking forwards to it.

 7         Q.   It's not so bad.

 8              Okay.  So you felt your eyesight was pretty

 9    good at the time of the incident, to your knowledge?

10         A.   Yes, sir.

11         Q.   And when you saw the suspect again on the

12    westbound sidewalk, how far was he from you at that

13    point?

14         A.   He was -- I'm sorry.  When he -- when I first

15    saw him emerge?

16         Q.   Yes.

17         A.   When I first saw him emerge, it was probably

18    about maybe 30 yards away.

19         Q.   Was there anything obstructing your view of him

20    at that point?

21         A.   No, not at that time.

22         Q.   Could you see either one of his hands?

23         A.   No, I could not.

24         Q.   At some point, did you get closer to him?

25         A.   Yes, I did.
```

Brett Hayhoe

```
1        Q.   And how close did you get to him, as you -- as
2    he was walking westbound on the sidewalk?
3        A.   I got to within 20 to 25 feet of him.
4        Q.   Could you see his hands at that point?
5        A.   At one point, I saw his hands.  I wouldn't
6    say -- immediately I did not see his hands.
7        Q.   Okay.  When you got 20 to 25 feet from him,
8    were you still in your patrol car?
9        A.   Yes, sir.
10       Q.   And where was your patrol car on the street?
11       A.   My patrol car was also traveling in the same
12   direction as the individual, westbound on Martin Luther
13   King, from Degnan.  And I would -- we would have been,
14   when I first encountered that 20 to 25 distance from the
15   individual, I was approximately mid-block.  But I was in
16   the street, inside the vehicle, almost -- almost
17   parallel, but slightly in front of the individual.
18       Q.   And do you recall how many lanes of travel
19   there are in each direction on Martin Luther King?
20       A.   I don't recall how many lanes.
21       Q.   Do you recall if you were in the lane closest
22   to the curb or somewhere else?
23       A.   Yes, I do remember.
24       Q.   Were you in the lane closest to the curb?
25       A.   Yes, sir.
```

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 23

Brett Hayhoe

1    Q.    And what, if anything, was separating the curb

2    from the sidewalk?

3    A.    There -- I'm sorry.  As far as what?

4    Q.    Grass, or is it just all cement?

5    A.    I don't recall if there were grass patches or

6    if it's all cement.

7    Q.    And are you going at a slow speed at this point

8    so that you could observe the individual?

9    A.    At what point?

10   Q.    When you get this 20, 25 feet from him?

11   A.    At that point, sir, I was going at a slow pace.

12   Yes.

13   Q.    And what would you estimate your speed at that

14   point?

15   A.    No greater -- about -- approximately, 2 to 3

16   miles an hour, max.

17   Q.    Was your passenger window down?

18   A.    Yes, sir.

19   Q.    And were you looking at him initially from

20   behind, and then at some point, got more parallel to

21   him?

22   A.    Yes, sir.

23   Q.    And where was the other patrol vehicle at the

24   time you got more or less parallel to the individual?

25   A.    I don't recall the exact position.  I just knew

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 24

Brett Hayhoe

1    that it was behind me.

2         Q.    Okay.  You had passed the patrol vehicle at

3    that point?

4         A.    Yes, sir.

5         Q.    So before you passed the patrol vehicle, did

6    you see any interaction between the other officers and

7    the suspect?

8         A.    Yes.

9         Q.    Can you describe to me, please, what you

10   observed before you passed the patrol vehicle?

11        A.    Before I passed the patrol vehicle, I observed

12   the initial encounter between the two officers and the

13   individual on the sidewalk.

14             Go ahead.

15        Q.    Yeah.  What did you observe, in that regard?

16        A.    I observed the individual looking in the --in

17   the direction of the officers.  And it appeared to me

18   that he was deliberately attempting to evaded them.

19             And when it became evident that -- once I heard

20   verbal commands being given to him and the individual

21   continued to ignore the officers, I believed at that

22   point, or it appeared to me that this individual was

23   intentionally attempting to evaded them, and that the

24   situation was going to possibly escalate further.

25        Q.    Could you hear what the commands were at that

Brett Hayhoe

1      Q.    Did you look to see if the individual had

2   anything in his hands?

3      A.    I couldn't -- I could not tell.

4      Q.    You couldn't tell one way or the other?

5      A.    That's correct.

6      Q.    Did you try to look to see if he had anything

7   in his hands?

8      A.    Yes.

9      Q.    And from your distance, you're saying it was

10  difficult to tell?

11     A.    Yes.

12     Q.    Did you get a better look or a closer look at

13  the individual before you passed the patrol car, to

14  determine if he had anything in his hands?

15     A.    I -- I -- I could not tell.  I still could not

16  tell at that distance.  I -- I had not determined yet

17  what was in his hands at that point.

18     Q.    Okay.  So are you saying that you decided to

19  pass the patrol car before you could verify whether he

20  had anything in his hands or not?

21          MS. SARMIENTO:  Objection.  May misstate the

22  witness's testimony.  Vague.

23          Go ahead.

24          THE WITNESS:  Okay.  I'm sorry.  The question

25  was?

Brett Hayhoe

 1    passenger window?

 2        A.   Yes, sir.

 3        Q.   At that point, were you more or less

 4    paralleling him?

 5        A.   Yes.

 6        Q.   And did you see anything in his left hand at

 7    that point?

 8        A.   No.

 9        Q.   Could you see his left hand at that point?

10        A.   I could not see either one of his hands at that

11    point.  I couldn't -- I don't recall anything in his

12    hand at that point.

13        Q.   I guess what I'm wondering, were you trying to

14    look at his hands at that point?

15        A.   Yes, I was.

16        Q.   And could you see his hands, where they were?

17        A.   I saw where they were, yes.

18        Q.   Okay.  Where were they?

19        A.   They were -- his hands were in -- in the area

20    of his midsection, near his waistband area.

21        Q.   How far was he from Bronson at this point?

22        A.   He was approximately a half a block, so I would

23    say approximately maybe 20 yards, 25 yards away.

24        Q.   How long were you paralleling him for where you

25    were this 20- to 25-foot distance from him?

Brett Hayhoe

1       A.    I would say it would not have been more than

2    ten seconds.

3       Q.    Okay.  So I want to talk to you about this time

4    period, this approximate 30 yards from when you first

5    started paralleling him, and this is before he got to

6    Bronson.

7             Do you have that in mind?

8       A.    Yes, sir.  Yep.

9       Q.    Then we're going to talk about the shooting,

10   and, you know, what you observed immediately before.

11      A.    Okay.

12      Q.    It sounds like before you started paralleling

13   him, you, yourself, did not see an object in either one

14   of his hands.  Is that fair?

15      A.    That's fair.

16      Q.    And then once you started paralleling him, as

17   you're going 2 to 3 miles an hour, and he's walking on

18   the sidewalk, did you see anything in his hands at that

19   point?

20      A.    Well, just to correct the -- the record,

21   when -- when I started paralleling him, he was now -- he

22   began to start jogging, and moving at a quicker pace,

23   and not walking.

24      Q.    Okay.  So you had to increase your speed to

25   keep up with him?

Brett Hayhoe

1    nothing in his hands?

2        A.    I could not tell at that point, no.

3        Q.    Did you say anything to him as you were

4    paralleling him?

5        A.    I did say -- I did -- I did give him a couple

6    commands.

7        Q.    What did you say to him?

8        A.    I said something to the effect of, "Drop it.

9    Don't do it.    Drop it."    And I repeated the same thing

10   approximately three times.

11       Q.    Would that be after you saw an object in his

12   hands?

13       A.    No.    It was -- it was as he turned his body in

14   my direction, I was -- I was beginning to give those

15   words.

16       Q.    Did he turn his body in your direction before

17   you saw an object in his hands?

18       A.    Yes.

19       Q.    And you're saying that you were telling him to

20   drop it before you saw an object in his hands?

21       A.    Yes.

22       Q.    And am I understanding you correctly that he

23   was very close to Bronson when you saw the object in his

24   hands?

25       A.    Yes.

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 35

Brett Hayhoe

1       Q.    And you're estimating maybe a few feet from
2    Bronson?
3       A.    Yes.
4       Q.    Prior to him getting a few feet from Bronson,
5    did you see him, at any time, point a weapon at any of
6    the two patrol officers that you had passed?
7       A.    No, I could not see that.
8       Q.    Over your police radio, did you hear any of the
9    officers yell out that he had a gun?
10      A.    No.  No, sir.
11      Q.    And did you hear that -- aside from the radio,
12   did you hear them yell that out at the scene, that he
13   had a gun?
14      A.    I don't recall that.
15      Q.    In listening to the body-worn camera footage,
16   are you aware now that one of the officers said
17   something to the effect, "It's not a gun, bro"?
18      A.    Yes, sir, after the fact.  Yes, sir.
19      Q.    But you're saying you did not hear that -- you
20   did not hear that at the time?
21      A.    That's correct.
22      Q.    Are officers trained that if they see what they
23   believe to be a gun, to yell out, "Gun," if they can, to
24   alert fellow officers?
25            MS. SARMIENTO:  Objection.  Incomplete

Brett Hayhoe

1    and the two officers, prior to encountering this

2    individual?

3    BY MR. GALIPO:

4         Q.    Yes, that is the question.

5         A.    Okay.  So the question would be no, I did not

6    have a -- I did not tell the officers how to deploy or

7    how to exit the vehicle, or I did not tell them what to

8    do.  These are conversations.  These are trained

9    officers in the academy.

10             They -- they already have or are expected to

11   already have had a conversation on who's contact and

12   who's cover.  That's not my role to tell a trained

13   officer on how to safely or tactically deploy.

14             That is something that is expected of them

15   prior to encountering any individual that they come

16   across.  So I did not tell them how to exit their

17   vehicle or deploy on the suspect.

18        Q.    And did you tell them that you were going to

19   pull forward, ahead of their location?

20        A.    I did not tell them that, no.

21        Q.    What was your thinking as -- why did you pull

22   forward to the intersection in the manner you did?

23        A.    So my initial mindset, as a supervisor there,

24   and a one-man vehicle, as opposed to a two-man car that

25   is initially expected to encounter a potentially armed

Brett Hayhoe

1    suspect, was to remain back in a supportive role, which

2    means that I would put out pertinent information on the

3    radio, if necessary; request additional resources, if

4    necessary.

5         But my initial plan with myself was not to

6    engage unless it was necessary, whether I believed it

7    was necessary to engage in the incident.  That's

8    expected of me as a supervisor, and to only -- and only

9    interject if necessary.

10        So the reason why I pulled forward was, it

11   appeared to me that the officers were attempting to gain

12   voluntary compliance from the individual that was the

13   suspect at this -- in this incident.  And it appeared to

14   me, based on hundreds of pedestrian stops that I've --

15   that I've engaged in over the years -- and -- and -- and

16   it becomes fairly clear fairly quickly whether an

17   individual is attempting to elude officers.

18        So once I determined or it appeared this

19   individual was -- was attempting to evaded the officers

20   and the situation was beginning to escalate, in my

21   opinion, that is when I made the determination to

22   interject myself.  I know the area very well.

23        There's not only a danger to the officers that

24   were outside of cover, there -- there -- there are other

25   dangers in the area.  In terms of public safety, it's a

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 40

Brett Hayhoe

1    residential neighborhood to the north.  It's a busy

2    street.  Martin Luther King Boulevard is a very busy

3    street.  And there's also a school that's on the

4    opposite side of the street, within feet of where

5    incident took place.  And there's a mall, Crenshaw Mall,

6    which is only two blocks away.

7            So not only did I engage the -- did I interject

8    myself into the situation because of the officers'

9    personal safety, I did so in -- in regards to public

10   safety, as well.

11       Q.   Okay.  Let me just ask you a few more questions

12   and then we can take our first break.

13       A.   Okay.

14       Q.   You had your gun pointed out the window for

15   some period of time before you shot; is that correct?

16       A.   Yes, sir.

17       Q.   For how long, approximately, did you have your

18   gun pointed out the window of your car before you shot?

19       A.   So I would have had my -- my -- I unholstered

20   my gun and trained my weapon on the individual

21   immediately upon encountering him at the mid-block area

22   where we discussed, where I was 25 to 30 feet away.

23       Q.   So would you have had your gun pointed out your

24   window for approximately nine seconds?

25       A.   Yes, sir -- or less than ten seconds.  In -- in

Brett Hayhoe

1    A.    No.   I did not say those particular words.

2    Q.    Did he appear to wince after the first shot?

3    A.    I'm sorry, "wince"?

4    Q.    Wince or pull or jerk?

5    A.    Oh.   No, I don't -- I don't recall if he winced

6    or not.

7    Q.    Do you know where this object was when you

8    fired the second shot?

9    A.    Do I know where the object was?

10   Q.    Yeah.   Could you see it at the time you

11   actually fired the second shot?

12   A.    I did -- I did see the object.   It was still in

13   his hands.

14   Q.    And your vehicle would have been moving as you

15   were shooting out the window?

16   A.    Yes, sir.

17        MR. GALIPO:   Okay.   We've been going for quite

18   a while.

19        THE WITNESS:   Okay.

20        MR. GALIPO:   Is this a good time to take a

21   ten-minute break?

22        THE WITNESS:   Sure.

23        MR. GALIPO:   It might help you stretch a little

24   bit or whatever you need to do, so...

25        THE WITNESS:   Sure.   No problem.   Thank you.

Brett Hayhoe

```
1        Q.   Did you ever hear him verbally threaten to harm

2    anyone?

3            MS. SARMIENTO:  Vague as to "verbally threat."

4            You can answer.

5            THE WITNESS:  No.

6    BY MR. GALIPO:

7        Q.   Did you hear him say anything?

8        A.   No.

9        Q.   Do you know specifically where this object that

10   you saw came from?

11           MS. SARMIENTO:  Calls for speculation.

12           THE WITNESS:  No, I do not.

13   BY MR. GALIPO:

14       Q.   And you're saying you saw it about a second

15   before you fired?

16       A.   Possibly, one to two seconds.

17       Q.   When you fired your first shot, was Mr. Petit

18   on the sidewalk, or had he already walked into the

19   street?

20       A.   I believe he had already walked into the

21   street.

22       Q.   When he was in the street, was his upper body

23   turned towards you?

24       A.   He was back and forth turning -- intermittently

25   turn towards me in a bladed fashion, and also running.
```

Brett Hayhoe

1    So he wasn't facing me or running consistently,

2    position-wise, the entire time.

3        Q.   Okay.  I'm just -- I guess what I'm wondering

4    about, it seems like he was in the street for a

5    relatively short period of time before you fired.  Is

6    that accurate?

7        A.   Yes.

8        Q.   When he was in the street, just before you

9    fired, did he turn his upper body towards you?

10       A.   I -- I don't recall.

11       Q.   Was there anything in his left hand when you

12   fired?

13       A.   I -- I don't recall whether the item was in his

14   right or left hand at this point.  I don't -- I don't

15   remember.

16       Q.   Did he have one item in his hand or more than

17   one, if you know?

18       A.   I don't know.

19       Q.   How much of the item could you see before you

20   fired?

21       A.   I saw what I believed or what appeared to me as

22   the barrel of a handgun.

23       Q.   How many inches of the item were you able to

24   observe before you fired?

25       A.   A few inches.

Brett Hayhoe

1    Q.    What color was this item that you saw?

2    A.    It was dark, dark in color.

3    Q.    And when you say "dark in color," are you

4    thinking of like black or brown, or what do you have in

5    mind?

6    A.    I would say a darker colored -- I couldn't

7    recall if it was dark brown or dark black, but it was a

8    dark color -- dark colored barrel, is what I saw.

9    Q.    So you would have seen a few inches of the

10   object that you thought was a barrel?

11   A.    That's correct, protruding from his hand.

12   Q.    You're just not sure which hand?

13   A.    Correct.

14   Q.    And how far would you estimate he was from you

15   when you saw a few inches of this object?

16   A.    I'm sorry.  One more time?

17   Q.    How far -- how far was he from you when you

18   were seated in your car, when you saw the object?

19   A.    As I mentioned before, approximately 20 -- 20

20   to 25 feet, sir.

21   Q.    So that distance stayed fairly consistent?

22   A.    Yes.

23   Q.    And you think that you said something to him

24   after he got in the street?

25   A.    I don't recall whether he was on a sidewalk or

Brett Hayhoe

1    or some other fashion?

2        A.    I observed him, sir, when he went down to the

3    ground, he appeared to fall forward onto the ground, and

4    initially be on his stomach.

5        Q.    And did you see the object anywhere on the

6    ground, after he initially went down?

7        A.    No, sir.   I could not see it.   I could not

8    immediately see it.

9        Q.    At some point was he rolled over, or did he

10    turn himself on his back?

11        A.    Yes.

12        Q.    And could -- when he turned himself on his

13    back, did you see any object on the ground that looked

14    like a gun to you?

15        A.    I don't recall his position when I actually --

16    I don't -- I don't remember seeing the gun right away --

17    or the -- I'm sorry -- the item right away.

18        Q.    Did you -- do you recall saying something like,

19    "Does anyone see the gun?", after the shooting, when he

20    was lying there?

21        A.    Yes, I did say that.

22        Q.    Who were you saying that to?

23        A.    I was -- I verbally said that to the group of

24    officers that were there at scene, that were part of our

25    tactical plan in approaching the individual.

Brett Hayhoe

1        Q.    And where was the object when you saw it again?

2        A.    I saw it near -- near the individual, on the

3   ground.

4        Q.    At some point, did you realize the object was

5   not a gun?

6        A.    No.

7        Q.    Do you know now it's not a gun?

8        A.    Yes, sir.

9        Q.    When did you learn that now?

10       A.    I learned that when the investigating

11  detectives advised me well after the incident, that the

12  item was not a gun.

13       Q.    Did you know that before you gave your FID

14  interview?

15       A.    No.

16       Q.    It would have been afterwards?

17       A.    Yes, sir.

18       Q.    And did you learn on scene that one of the

19  other officers had shot?

20       A.    Yes.

21       Q.    Did you -- you didn't think the shots were

22  coming from Mr. Petit, did you?

23       A.    I was not -- I was not sure at that point.

24       Q.    Well, when did you learn that the last -- well,

25  when you fired your two shots, you knew they were coming

Brett Hayhoe

```
1              DECLARATION OF DEPONENT

2

3         I, _____, say I have read the

4    foregoing deposition and declare under penalty of perjury

5    under the laws of the State of California and all federal

6    laws that my answers as indicated are true and correct.

7

8         Dated this _____ day of _____, 2025, at

9    _____, California.

10

11                        _____

12                        BRETT HAYHOE

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Focus Litigation Solutions

400 Capitol Mall, Suite 1450

Sacramento, CA 95814

Telephone (916) 228-4593
Production@FocusLitigationSolutions.com

September 9, 2025

Brett Hayhoe
c/o Kimberly Sarmiento, Esq.
ksarmiento@crdlaw.com

Re: Petit v. City of Los Angeles, et al.
Date of Deposition: August 28, 2025

The transcript of your deposition taken in the above-entitled matter has been transcribed.  The original transcript will be held for 35 days from the date of this letter before it is sealed and forwarded to the noticing attorney.

You have the right to review, sign and make corrections to your transcript within the 35-day period. Please call the above number, or e-mail to make an appointment for your review.  It is our policy not to release the original transcript and complimentary copies are not provided.

If you are represented by an attorney, we advise that you contact your attorney to discuss this matter.  If you are an independent witness and have questions, please contact the attorney who requested you to testify or this office for further instructions.

If you wish to waive signature, please sign and date below and return this letter to the above address.  In the event you have not read, corrected, and signed your deposition within (30) days of receipt of this letter, it may be used with the full force and effect as though it had been read, corrected, and signed.

Cc: All counsel

_____          _____

DATE                            Brett Hayhoe

# EXHIBIT "H"
## Dispatch

# EXHIBIT "I"

Nelson Martinez

1                UNITED STATES DISTRICT COURT

2                CENTRAL DISTRICT OF CALIFORNIA

3

4    ASHLYN PETIT, as successor-in-  )
     interest to JERMAINE PETIT,      )
5    deceased,                        )
                                      )
6           Plaintiff,                )
                                      )
7    v.                               )
                                      )
8                                     )
     CITY OF LOS ANGELES, a           ) Case No.
9    municipal entity; OFFICER DARYL) 2:23-cv-00789-CJC(PVCx)
     GLOVER, JR.; SERGEANT BRETT      )
10   HAYHOE; and DOES 1 through       )
     10, inclusive,                   )
11                                    )
            Defendants.               )
12   _____)

13

14

15              VIDEOTAPED DEPOSITION OF:

16              OFFICER NELSON MARTINEZ,

17              THURSDAY, AUGUST 28, 2025

18

19

20

21

22

23

24

25   Reported Stenographically By:

Nelson Martinez

1    A.    I'm sorry.  Can you repeat the question?

2    Q.    Sure.  Did you tell the investigators that you

3  were canvasing the area for a suspect described as

4  having a semi-automatic handgun?

5    A.    There were other descriptions, but yes.

6    Q.    What led you to be around the area of Martin

7  Luther King and -- thinking of the cross street --

8  Degnan Boulevard?

9          COURT REPORTER:  I'm sorry.  Martin Luther

10  King and what boulevard?

11          MR. DIGGS:  Degnan, D-E-G-N-A-N.

12          COURT REPORTER:  Thank you.

13          THE WITNESS:  It's close to the vicinity of

14  where the initial radio call was generated.

15          MR. DIGGS:  Q.  All right.  And what did you

16  hear over the radio call?

17    A.    The radio call -- the initial radio call was a

18  radio call of a ADW suspect with a firearm, and they

19  gave us -- they gave the address of the location, which

20  kind of gave us a radius of -- a vicinity of where we

21  were -- he could be at.

22    Q.    Was there a description of the suspect given?

23    A.    Yeah, there was a description given.

24    Q.    And what was your understanding of the

25  description?

Nelson Martinez

1      A.   It -- I -- it would be better if I could refer

2   to the actual statement.  It's been a while since the

3   radio call occurred.

4          But the description of the suspect was male,

5   black, I believe dreads, and like I said, it's been a

6   while since that description.  I've seen the

7   description or I've heard of the description, but male,

8   black, dreads.  They gave an approximate height.  The

9   clothing was worn out.  I don't remember the color of

10  the clothing that the description gave out, but it was

11  a basic description in that sense.

12      Q.   Okay.  And, Officer Martinez, are you familiar

13  be the Leimert Park area?

14      A.   Yes.

15      Q.   Other than the -- other than the interview,

16  did you prepare any sort of written report related to

17  the incident?

18      A.   Sorry.  Could you repeat that?

19      Q.   Sure.  Other than your interview, you gave an

20  interview, but did you prepare any sort of written

21  report or statement related to the incident?

22      A.   No.

23      Q.   Okay.  Other than you -- well, scratch that.

24          Were you the first officer to arrive at the

25  scene or arrive and encounter the suspect, Mr. Petit?

Petit v. City of Los Angeles, et al.
Focus Litigation Solutions

Page: 38

Nelson Martinez

1      A.    You asking if we're the first officers to make

2  contact with them?

3      Q.    Correct.

4      A.    So we were directed by a sergeant at scene

5  that he could be the possible suspect.

6      Q.    And who was the sergeant that was at the

7  scene?

8      A.    That would be Sergeant Hayhoe.

9      Q.    And did you have a partner on this day?

10     A.    Yes, I did.

11     Q.    And who was that?

12     A.    Officer Daryl Glover.

13     Q.    All right.  And this was your first day

14  working with Officer Glover?

15     A.    In a -- in a setting, no.  We've seen each

16  other throughout the time that I was at Southwest, but

17  in that specific unit, yes.

18     Q.    Okay.  Had you and Officer Glover ever been

19  partners when you may have worked in Foothill or Van

20  Nuys?

21     A.    No.

22     Q.    All right.  Prior to -- after you received

23  information from Sergeant Hayhoe, and prior to arriving

24  on the scene, did you and Officer Glover discuss any

25  sort of tactical planning on when you -- when you would

Nelson Martinez

1  that's still stuck with the first conversation that we

2  had prior to the beginning of our shift.

3       Q.   Okay.  And, again, that's the passenger --

4  based on the conversation that you and officer Glover

5  had, the passenger would be the cover officer, correct?

6       A.   The passenger usually in a setting is the

7  cover officer, but as I said before, given the

8  situation, the roles can change.

9       Q.   Did the roles change as it relates to this

10  incident pertaining to Mr. Petit?

11       A.   In this incident, since I was the closest to

12  the north side of the north sidewalk, I was the first

13  one to step out and make contact with him.

14       Q.   Okay.  And did you discuss that with Officer

15  Glover before you made contact with Mr. Petit?

16       A.   Given how close he was, there was no time.  It

17  was -- it was -- we saw him; we got out of the car --

18  or I got out of the car to make contact and try to gain

19  compliance with the suspect at the time.

20       Q.   Okay.  As you got out of the car and you said

21  gain compliance, how were you attempting to gain

22  compliance with Mr. Petit when you first encountered

23  him?

24       A.   Due to him matching the radio call

25  description, I directed him to turn around and face the

Nelson Martinez

1    wall due to me not knowing whether he's armed or not,

2    whether he's been checked already, or any -- I mean, he

3    was the description of the radio call involving a

4    firearm, and we did have a person reporting that did

5    make contact with him.

6            So I directed him to face the wall to try to

7    get him safely on the wall so we could, in compliance,

8    put him in handcuffs and then render the scene safe.

9        Q.    Who was the individual that stated that they

10   did make contact with Mr. Petit prior to your arrival?

11       A.    No one made contact prior to our arrival.

12       Q.    Oh, okay.

13       A.    Yeah, this is why I earlier explained that the

14   primary unit that was there had given out the Code 4,

15   which is saying either the suspect is gone or the scene

16   is safe.

17           At which point, they said that the suspect was

18   gone, so we started canvassing the area because he had

19   generated multiple radio calls in that -- in that

20   vicinity, same suspect, description, same actions.  And

21   so we knew that there was a danger in that situation,

22   so to -- that caused us to continue canvassing so we

23   can render the whole area safe.

24       Q.    Okay.  And Sergeant Hayhoe is the individual

25   who radioed that there's a possible suspect matching

Nelson Martinez

1    the description that you initially heard on the radio;

2    is that correct?

3        A.    Sergeant Hayhoe was the -- the sergeant that

4    waved -- basically flagged me and my partner down.    We

5    were in the area.    He saw us, so he flagged us down and

6    directed us and showed us that the -- he was matching

7    the suspect description in the area that he observed

8    him.

9        Q.    Did Sergeant Hayhoe provide you with any other

10   information prior to you getting out of the car and

11   contacting Mr. Petit?

12       A.    The information given to us was the direction

13   that he was walking.    The fact that he did match the

14   suspect description, which we later observed as well,

15   and Sergeant Hayhoe, at that point, is this -- that's

16   all that he gave us as far as the information on what

17   the suspect was doing.

18       Q.    Did Sergeant Hayhoe ever inform you prior to

19   you encountering Mr. Petit that he saw any sort of

20   weapon in his hand?

21       A.    Sergeant Hayhoe, like I said, directed us,

22   gave us the suspect description.    Suspects, on many

23   radio calls, hide weapons.    They -- they find places to

24   put their -- whatever weapons or whatever means they

25   have on their person, but just matching the radio call

Nelson Martinez

1      Q.   All right.  And when you first made contact

2  with Mr. Petit, how far away were you from him?

3      A.   I can't recall exactly how far I was.  I want

4  to say it was from the -- the curb of the -- of the

5  sidewalk to where he was at the very end of the north

6  side of that sidewalk.

7      Q.   Okay.  Do you have an estimation about the

8  length of that distance?

9      A.   I want to say approximately probably, like,

10 six feet.

11     Q.   Okay.  And when you first saw Mr. Petit, did

12 you see anything in his left hand?

13     A.   Making contact with him, I did see either

14 papers -- or I saw miscellaneous objects in his left

15 hand, but I can't really recall exactly what I saw.

16     Q.   All right.  Did you see anything in his right

17 hand?

18     A.   When I made contact with him, his right hand

19 was in his waistband and near -- and also in and out of

20 his pocket, so he continuously kept moving his right

21 hand.

22     Q.   All right.  When you made contact with

23 Mr. Petit, were you looking for a gun?

24     A.   When I made contact with him, essentially, I

25 did a quick observation to see if I could see anything,

Nelson Martinez

1    but due to him being the matching radio call

2    description, my urgency to take him into custody and

3    render the scene safe was priority.

4        Q.   All right.  Did you ever see a gun on

5    Mr. Petit?

6        A.   At the initial contact --

7            MR. BOJORQUEZ:  One second.  I'm sorry.

8            It's vague and ambiguous as to time, I guess,

9    unless you're asking at any time during the incident.

10           MR. DIGGS:  Q.  At any time during the

11   incident did you ever see a gun on Mr. Petty?

12       A.   During the whole incident --

13           MR. BOJORQUEZ:  Again, I think it's vague and

14   ambiguous as to time, referring to at the time of the

15   underlying incident, not now what you know.

16           MR. DIGGS:  Q.  You can answer.

17       A.   Okay.  So you're asking -- you asked me about

18   the initial contact, and now you're making it about the

19   whole incident.

20           Like I said, at the moment, it's what I've

21   seen where my perspective was, my angles and where it

22   was at.  When I -- when I initially made contact with

23   him, his hands were in and out of his pocket quickly.

24   There were very furtive movements back and forth.

25           At first, like I said, I knew something was on

Nelson Martinez

1  his person.  Loose-fit clothing.  He had a jacket on.
2  It was open.  There was -- it was -- it was a constant
3  motion towards his waistband and his pocket.  And
4  that's usually where people tend to hire firearms,
5  knives, weapons, X, Y, Z.  But at the initial moment of
6  the contact, I did not see anything in his right hand.
7      Q.    Okay.  You said that in his right hand, you
8  said it was going in and out of his pocket.
9           Is -- was that your statement?
10     A.    My statement was that it was going to his
11 waist back and in and out of his pocket.  It was
12 continuous furtive movement.
13     Q.    All right.  During this continuous furtive
14 movement, just at this time that you're describing, did
15 you see anything in his right hand?
16     A.    At the initial stage, moment of the contact, I
17 did not see anything in his right hand.
18     Q.    At any time when Mr. Petit either put his hand
19 in his pocket and removed it -- well let me ask that.
20           How many times did Mr. Petit put his hand in
21 his pocket and remove it, from what you saw?
22     A.    From the moment I made contact to the moment
23 where I could see the front side of his -- a portion of
24 his body, it was a consistent movement.  There's --
25 there's no number I can put on that because it was a

Nelson Martinez

1    constant thing that he was doing.

2        Q.    All right.   During any of these movements that

3    Mr. Petit had with his right hand, did you ever see

4    anything in his right hand?

5        A.    Prior -- sorry, after the initial contact,

6    after giving him commands after trying to gain his

7    compliance to try to render the scene safe so we can

8    actually conduct somewhat of a pat-down to confirm that

9    he's not armed and not a danger to the community, after

10   that, he walked away from me.   He was refusing to

11   listen to commands.   He walked away from me, continuing

12   the movement, at which point, he did produce a black

13   object in his right hand.

14       Q.    Okay.   And did that black object in his right

15   hand appear to be a gun to you?

16       A.    In the initial stage when he actually pulled

17   it out, I was unsure at the moment.   I couldn't see it

18   that well.   And then when he reached up and pointed it

19   at us, I was confused.   I didn't know what I saw.

20   It -- at the moment, it -- I questioned myself whether

21   it was a gun or not.

22       Q.    Okay.   How long did you continuously observe

23   Mr. Petit putting his hand in and out of his pocket?

24       A.    I can't give an estimate of a time.   As I said

25   before, it was just a continuous motion that he kept

Nelson Martinez

1    doing.  Putting in -- and also putting that same object

2    back into his waistband, back out, back into his

3    pocket, back out, continuously doing both things, but

4    he continuously did it until I didn't have no longer

5    any view of the front side of his body.

6         Q.    Okay.  Do you recall during your interview

7    with the investigators you told them that you looked

8    closer at the object in Mr. Petit's hand and determined

9    it wasn't a gun?

10             Do you recall that statement?

11        A.    I remember giving that statement, but in a

12   sense, after reviewing the body-worn video and his

13   continuous movement, there was not enough time for me

14   to determine and actually say that and then have other

15   officers bring their guard down and possibly put us in

16   another situation because we still haven't determined

17   if he's armed or not.

18        Q.    So are you saying the statement that you made

19   to the investigators was inaccurate?

20             MR. BOJORQUEZ:  Misstates the witness's

21   testimony.  I think you're reading just a portion of

22   it, Counsel.

23             MR. DIGGS:  Q.  You may answer.

24        A.    As I said, at the moment, it's what I saw,

25   what I remember from the incident.  I'm not saying that

Nelson Martinez

1   it's -- it's something that isn't true of what my

2   statement was.  I did state that.  But it's -- it's --

3   it's the whole in the situation moment where I kept

4   seeing the movement.  The movement was fast.  But at

5   that time, I didn't know what I was looking at.  I

6   wasn't sure if it was a gun or not.

7       Q.    Okay.  It's accurate that you said, "That's

8   not a gun, bro," correct?

9       A.    The moment of the incident, that is -- yeah,

10  that is something that I asked a question myself.

11      Q.    I'm sorry.  Can you repeat that?

12      A.    Yes, that is something that I had stated and I

13  also questioned.  In a sense, I said it to myself

14  trying to see if that is what I'm seeing at the moment.

15      Q.    All right.  You used the term "bro."  You were

16  talking to Officer Glover, correct?

17      A.    I was talking to myself and Officer Glover in

18  a sense of trying to see is -- like, am I seeing what

19  I'm seeing?  I'm giving my -- I'm questioning what I'm

20  seeing at the moment when I saw the object.

21      Q.    Okay.  And you recall Officer Glover, when he

22  heard you say, "That's not a gun, bro," he responded,

23  "What do you mean it's not a gun?  What is it?"

24      A.    Yeah, like I said --

25            MR. BOJORQUEZ:  Again -- one second.

Nelson Martinez

1    tracking and I ended up being more on the right side of

2    Mr. Petit when he was continuing westbound, which gave

3    me his full back view, I had to keep my eyes straight

4    down.  So I couldn't look to my left to determine

5    exactly where or pinpoint where Officer Glover was at,

6    but we were -- I was on the sidewalk when the shooting

7    happened.

8        Q.   Okay.  While you were on the sidewalk and

9    tracking Mr. Petit as he's going westbound, did you

10   ever see anything in Mr. Petit's hands?

11       A.   So I was more north of his position.  So all I

12   got was a view of his back.  The only thing that I can

13   continuously see as we're tracking him is the furtive

14   movement back in and from his pocket.  You could see

15   his elbow; you could see his arm moving back and forth.

16            And as we're tracking Mr. Petit, he observed

17   sergeant Hayhoe coming on the left side and

18   continuously started looking at him while continuing

19   that furtive movement.  So all I got was a view of his

20   back and what his right shoulder, right arm

21   continuously kept.  Doing as far as seeing his hands, I

22   couldn't see either of his hands.

23       Q.   Okay.  After the shooting when Mr. Petit was

24   down in the middle of the street, did you ever see a

25   gun near Mr. Petit or on Mr. Petit?

Nelson Martinez

```
 1        A.    Yeah, I'm aware of that.
 2        Q.    Okay.  And you're also aware that during your
 3   interview with the investigators, at no time did you
 4   ever mention suicide by cop, correct?
 5        A.    Yes, I'm aware of that.
 6        Q.    Okay.  All right.  So I'm going to mark the
 7   video as Exhibit 1.
 8              All right.  Can you see my screen?
 9        A.    Yes.
10              (Exhibit 1 was marked for
11              identification.)
12              MR. DIGGS:  Q.  Okay.  I'm going to skip to --
13   I believe you get out of the vehicle at about two
14   minutes, 11 seconds, but let me just get there real
15   quick.  One second.  I've got to turn the volume on.
16              (Audio played.)
17              Give me a second.  Oh, okay.  I'm sorry.  Let
18   me do a different way.  I'm sorry.  Madam Clerk, just
19   give me one second.  I thought I had it up, but it's
20   not -- it's not picking up the right video.  One
21   second.  Nothing's happening.
22              All right.  Give me -- we can go off the
23   record.  I see what's happening now to -- how our
24   system is.  I have to do something else, so give me one
25   minute and then I'm going get Petit up this other way.
```

Nelson Martinez

1           VIDEOGRAPHER:  Okay.  We're off the record at

2    12:17 p.m.

3           (Recess taken from 12:17 p.m. to 12:21

4           p.m.)

5           VIDEOGRAPHER:  We're back on the record at

6    12:21 p.m.

7                        (UNDER SEAL.)

8           MR. DIGGS:  Q.  Okay.  All right.  Starting

9    the video at about one minute and 43 seconds.

10          Just really quick, Officer Martinez, this is

11    your body-worn camera, correct?

12       A.    Yes.

13       Q.   Okay.  All right.

14          COURT REPORTER:  And just to confirm, we are

15    officially under seal now, or you'll let me know?

16          MR. DIGGS:  That is correct.

17          COURT REPORTER:  Okay.

18          MR. DIGGS:  Oh, no, we're under seal now.

19          COURT REPORTER:  Okay.

20          MR. BOJORQUEZ:  Yeah, City agrees as well.

21          MR. DIGGS:  Okay.  Go ahead.

22          (Audio-Video Played.)

23          MR. DIGGS:  Okay.  Stop it there.  Okay.  Go

24    back about two-oh -- you don't have to play, but I

25    think at 2:04.

Nelson Martinez

1                        CERTIFICATE

2                             OF

3            CERTIFIED SHORTHAND REPORTER

4                    *    *    *    *

5

6        The undersigned Certified Shorthand Reporter

7    of the State of California does hereby certify:

8        That the foregoing Proceeding was taken before

9    me at the time and place therein set forth,

10       That the testimony and all objections made at

11   the time of the Proceeding were recorded

12   stenographically by me and were thereafter transcribed,

13   said transcript being a true and correct copy of the

14   proceedings thereof.

15       In witness whereof, I have subscribed my name,

16   this date:    September 12, 2025.

17

18   _____
     ANGELICA R. GUTIERREZ, CSR No. 13292

19

20

21

22

23

24

25

# EXHIBIT "J"

## Gonzales BWC

# EXHIBIT "K"
## Mark Call 2

# EXHIBIT "L"

## Martinez BWC

# EXHIBIT "M"

## Glover BWC

# EXHIBIT "N"
## Hayhoe BWC

# EXHIBIT "O"

## Ring Video

# EXHIBIT "P"

1  **STEVEN J. ROTHANS – State Bar No. 106579**
**KIMBERLY SARMIENTO – State Bar No. 345641**
2  **CARPENTER, ROTHANS & DUMONT, LLP**
**500 S. Grand Avenue, 19th Floor**
3  **Los Angeles, CA 90071**
**(213) 228-0400 / (213) 228-0401 [Fax]**
4  **srothans@crdlaw.com** / **ksarmiento@crdlaw.com**

5  Attorneys for Defendants, Sergeant Brett Hayhoe
and Officer Daryl Glover, Jr., public employees

6

7

8  **UNITED STATES DISTRICT COURT**

9  **CENTRAL DISTRICT OF CALIFORNIA**

10

11  ASHLYN PETIT, as Successor-In-        ) Case No. 2:23-cv-00789-ODW (PVCx)
12  Interest to JERMAINE PETIT,           )
deceased,                             ) **DECLARATION OF OFFICER**
13                                         ) **DARYL GLOVER, JR.**
              Plaintiff,                 )
14        v.                              )
                                          )
15  CITY OF LOS ANGELES, a                )
municipal entity; OFFICER DARYL       )
16  GLOVER, JR.; SERGEANT BRETT        )
HAYHOE; and DOES 1 through 10,        )
17  inclusive,                            )
                                          )
18                                         )
              Defendants.                )
19                                         )
                                          )
20                                         )
                                          )
21  _____ )

22        I, Officer Daryl Glover, Jr., declare that:

23        1.    I am currently employed as an officer with the Los Angeles Police

24  Department ("LAPD") and have worked with the department in my capacity as a

25  sworn peace officer for 10 years.

26        2.    This declaration is made in connection with the Motion for Summary

27  Judgment, or in the alternative, Summary Adjudication on my behalf filed in the

28  above-entitled matter.

- 1 -
DECLARATION OF OFFICER DARYL GLOVER, JR.

3.     The following facts are stated from my personal knowledge, except those facts stated on information and belief which I believe to be true, and if called as a witness, I could and would so competently testify thereto under oath.

4.     On the evening of July 18, 2022, I was working uniformed patrol for LAPD's Southwest Station and responded to a call for service reporting an Assault with a Deadly Weapon ("ADW").  My partner that evening was Officer Nelson Martinez.

5.     Dispatch relayed information reported from multiple 911 callers and described the suspect as a transient male black with dreadlocks wearing black pants and a green long-sleeved shirt.  The call also stated that the subject threatened a reporting party with a black handgun.  Later, dispatcher relayed additional information from another reporting party, stating that the suspect was walking on 41st Street towards Audubon Middle School and that it was unknown if he had a handgun but that he was holding a stick and lighting items on fire.  Attached to the Index of Evidence as Exhibit "A" is a true and correct copy of the Computer Assisted Dispatch ("CAD") report reflecting the information relayed by dispatch to responding officers.  Attached to the Index of Evidence as Exhibit "H" is a true and correct copy of the dispatch recording.

6.     While responding to the call for service, my department-issued body worn camera was activated.  Attached to the Index of Evidence as Exhibit "M" is a true and correct copy of the recording from my body worn camera.

7.     When we observed a person matching the suspect's description in the general vicinity of where the ADW call originated and where the suspect was observed by another reporting party, Officer Martinez exited the patrol vehicle to contact the suspect so that we could further investigate his possible connection to the call for service and determine whether he had been involved in a crime.  When Officer Martinez was attempting to engage the suspect, whom I later learned was Jermaine Petit, I did not see anything in Mr. Petit's hands.  I did observe that Mr.

- 2 -

DECLARATION OF OFFICER DARYL GLOVER, JR.

1  Petit did not appear to be complying with Officer Martinez's commands, so I

2  repositioned my vehicle in an attempt to block Mr. Petit's path so that we could

3  order him against a nearby fence to initiate a detention and investigate his possible

4  involvement.

5      8.    Later, when I was trying to engage Mr. Petit, I observed him holding

6  an object that, to me, resembled a black handgun.  I heard Officer Martinez make a

7  statement that the object was not a gun, but I still perceived that the object could be

8  a handgun based on my own observations of the object and my training and

9  experience as a police officer.  During my time as an officer, I have made

10 numerous arrests of persons armed with guns, including unconventional or "street"

11 guns, including in the area where we were responding to the call for service.

12 These unconventional firearms are sometimes made from different materials and

13 sometimes do not completely resemble traditional firearms.  For example, once

14 such firearm that I have observed during an arrest was made out of a cell phone but

15 was fully functional and capable of firing bullets.

16     9.    Because I still could not ascertain whether Mr. Petit was armed with a

17 firearm, he had already displayed noncompliance with me and Officer Martinez,

18 and based on the nature of the calls for service, I perceived that Mr. Petit could

19 pose a threat of harm to bystanders in the area.  I believed that Mr. Petit was

20 attempting to evade us, so Officer Glover and I followed him to continue our

21 attempts to detain him and investigate.

22     10.   After seeing Petit turn his body in the direction of the patrol vehicle

23 and hearing the shots fired, I perceived that Mr. Petit and the officer inside the

24 patrol vehicle exchanged fire.  This furthered my suspicion that the object Mr. Petit

25 was holding in his hand was a handgun.  Perceiving that Mr. Petit might try to fire

26 at the officer in the vehicle again, I fired my duty weapon once at Mr. Petit.

27     11.   After shots were fired, I was standing next to Officer Martinez, who I

28 heard call for a rescue ambulance over the radio.  Even after the shooting occurred,

- 3 -

DECLARATION OF OFFICER DARYL GLOVER, JR.

1  I was still under the impression that the object that I saw Mr. Petit holding was a

2  firearm.

3

4       I declare under penalty of perjury that the foregoing is true and correct.

5       Executed this 22 day of October 2025 at ___Los Angeles___, California.

6

7                                              Daryl Glover

8                                    Officer Daryl Glover Jr.

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

- 4 -

DECLARATION OF OFFICER DARYL GLOVER, JR.

# EXHIBIT "Q"

1  **STEVEN J. ROTHANS – State Bar No. 106579**
**KIMBERLY SARMIENTO – State Bar No. 345641**
2  **CARPENTER, ROTHANS & DUMONT, LLP**
500 S. Grand Avenue, 19th Floor
3  Los Angeles, CA  90071
(213) 228-0400 / (213) 228-0401 [Fax]
4  srothans@crdlaw.com / ksarmiento@crdlaw.com

5  Attorneys for Defendants, Sergeant Brett Hayhoe
and Officer Daryl Glover, Jr., public employees

6

7

8

9                    **UNITED STATES DISTRICT COURT**

10                   **CENTRAL DISTRICT OF CALIFORNIA**

11

12  ASHLYN PETIT, as Successor-In-          ) Case No. 2:23-cv-00789-ODW (PVCx)
    Interest to JERMAINE PETIT,           )
13  deceased,                              ) **DECLARATION OF SERGEANT**
                                           ) **BRETT HAYHOE**
14            Plaintiff,                   )
         v.                                )
15                                         )
    CITY OF LOS ANGELES, a                 )
16  municipal entity; OFFICER DARYL        )
    GLOVER, JR.; SERGEANT BRETT            )
17  HAYHOE; and DOES 1 through 10,         )
    inclusive,                             )
18                                         )
                                           )
19            Defendants.                  )
                                           )
20                                         )
                                           )
21  _____  )

22            I, Sergeant Brett Hayhoe, declare that:

23            1.    I am currently employed as a sergeant with the Los Angeles Police

24  Department ("LAPD") and have worked with the department in my capacity as a

25  sworn peace officer for almost 26 years.

26            2.    This declaration is made in connection with the Motion for Summary

27  Judgment, or in the alternative, Summary Adjudication on my behalf filed in the

28  above-entitled matter.

- 1 -

DECLARATION OF SERGEANT BRETT HAYHOE

3.      The following facts are stated from my personal knowledge, except those facts stated on information and belief which I believe to be true, and if called as a witness, I could and would so competently testify thereto under oath.

4.      On the evening of July 18, 2022, I was working as a patrol sergeant for LAPD's Southwest Station and responded to a call for service reporting an Assault with a Deadly Weapon ("ADW").  At some time during my response to the call for service, I activated my department-issued body worn camera footage. Attached to the Index of Evidence as Exhibit "N" is a true and correct copy of the recording from my body worn camera.

5.      I observed Officer Daryl Glover, Jr. and Officer Nelson Martinez attempting to detain the suspect, whom I later learned was Jermaine Petit, and perceived that Mr. Petit was attempting to evade the officers.  Due to the nature of the call for service, specifically that Mr. Petit brandished a gun at one of the reporting parties, and what I believed was Mr. Petit's attempt to flee from the officers, I was concerned about the safety of those in the immediate area.  From my years of working for Southwest Division, I am very familiar with the area.  For instance, I was aware that there was a shopping mall that was often crowded and busy just two blocks northbound from the location and in the direction of where Mr. Petit appeared to be fleeing.  I also knew there was a middle school on the opposite side of the street where Mr. Petit was traveling and that Mr. Petit was on a busy street in a residential area.  Due to the time of day, I thought there could be people walking around in the neighborhood.

6.      To mitigate the potential threat of harm I believe Mr. Petit posed to others in the area, I began driving alongside Petit at a slow speed, with the overhead lights of my marked black and white police vehicle activated, intending to block his path of travel to prevent him from fleeing from the officers.  I later observed a dark-colored object, including what I believed to be the barrel of a handgun, in Mr. Petit's hand.  In conjunction with Mr. Petit assuming what I

- 2 -

DECLARATION OF SERGEANT BRETT HAYHOE

perceived to be a shooting position, I concluded that Mr. Petit was armed and that
he was getting ready to shoot at me.  Because I thought Mr. Petit was imminently
going to shoot at me with a handgun, I discharged my duty weapon.  After the first
shot, I saw that Mr. Petit was still holding the object I believed to be a handgun
and that he still had the ability to shoot me, so I fired a second shot.  I gave
multiple verbal warnings for Mr. Petit to drop the weapon prior to discharging my
duty firearm.  Attached to the Index of Evidence as Exhibit "O" is a true and
correct copy of a neighbor's Ring doorbell video, which captured the incident.

   7.  After the shooting, I could not see the object Mr. Petit was holding,
which I believed to be a gun, and tried asking the other officers, who had a
different vantage point, if they could see the gun.  Because Mr. Petit was still
moving, and I believed he could potentially still access the gun, I did not believe it
was safe to approach Mr. Petit.  I worked with the officers on scene to develop a
tactical plan so that we could safely approach him and ensure he was disarmed so
that we could begin administering medical aid to Mr. Petit.

  I declare under penalty of perjury that the foregoing is true and correct.
Executed this 22nd day of October 2025 at Los Angeles , California.

_____
Sergeant Brett Hayhoe

- 3 -
DECLARATION OF SERGEANT BRETT HAYHOE

# EXHIBIT "R"

**DECLARATION OF LIEUTENANT JESS FALK**

1    I, JESS FALK declare:

2    1.    I am an employee of the Los Angeles Police Department as a Captain at

3    Rampart Division.  The facts set forth in this declaration are of my own personal

4    knowledge, except those stated upon information and belief, and as to these matters, I

5    believe them to be true.  If called upon to do so, I could and would competently testify to

6    the facts set forth herein.

7    2.    In July 2022, I was the Lieutenant, Officer-in-Charge, for the Los Angeles

8    Police Department's ("LAPD") Force Investigation Division ("FID"), Investigative

9    Section D.  I was overseeing an investigation into a non-fatal officer-involved shooting

10    incident that occurred on July 18, 2022, involving LAPD officers and Jermaine Petit.  At

11    the conclusion of this investigation, FID investigators assigned to me drafted a report.

12    Attached hereto as Exhibit "S" is a true and correct copy of that report.

13    3.    As detailed in the report, FID investigators reviewed Mr. Petit's possessions

14    recovered from the scene of the shooting.  Among those possessions was a lighter that

15    appeared to be a replica gun.  A copy of it is included in the FID report.

16    4.    As part of the investigation, blood samples were taken from Mr. Petit shortly

17    after the shooting and analyzed by the Forensic Science Division criminalists.  Their

18    report revealed that Mr. Petit had methamphetamine in his blood at the time of the

19    incident.

20    I declare under penalty of perjury under the laws of the State of California and the

21    United States of America that the foregoing is true and correct.

22    Executed on November __6__, 2025, in Los Angeles, California.

CAPTAIN JESS FALK, Declarant

1